**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

<table>
<tr><td>In re:<br><br>ALTO MAIPO DELAWARE, LLC, <em>et al.</em>,[1]<br><br>Debtors.</td><td>Chapter 11<br><br>Case No. 21-11507 (KBO)<br><br>(Jointly Administered)<br><br><strong>Hearing Date (Monthly): To Be Scheduled If Necessary</strong><br><strong>Objections Due: May 18, 2022, at 4:00 p.m. (ET)</strong></td></tr>
</table>

**SUMMARY OF SECOND MONTHLY FEE APPLICATION OF DENTONS US LLP,**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF**
**EXPENSES INCURRED AS COUNSEL TO THE OFFICIAL COMMITTEE OF**
**UNSECURED CREDITORS FOR THE PERIOD FROM**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| | |
|---|---|
| Name of Applicant: | Dentons US LLP |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors of Alto Maipo Delaware, LLC, *et al.* |
| Time period covered by this Application | March 1, 2022 through March 31, 2022 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary | $571,047.00 |
| Amount of payment sought: | $456,837.60 (80% of $571,047.00) |
| Amount of Expense Reimbursement Sought As Actual, Reasonable, and Necessary: | $10,185.04 |
| Petition Date | November 17, 2021 |
| Retention Date | March 14, 2022 proactive to February 1, 2022 |

This is a _____X_____ monthly _____ interim _____ final application.

This is Dentons's second monthly fee application.

---

[1]     The Debtor entities in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number in the jurisdiction in which it operates, are: Alto Maipo SpA (761-2) (Chile) and Alto Maipo Delaware LLC (37-2021916 (Delaware).  The location of the corporate headquarters and the service address for Alto Maipo SpA is Los Conquistadores 1730, Piso 10, Santiago, Chile.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>ALTO MAIPO DELAWARE, LLC, *et al.*,[1]<br><br>          Debtors. | Chapter 11<br><br>Case No. 21-11507 (KBO)<br><br>(Jointly Administered)<br><br>**Hearing Date (Monthly): To Be Scheduled If Necessary**<br>**Objections Due: May 18, 2022, at 4:00 p.m. (ET)** |

### SECOND MONTHLY FEE APPLICATION OF DENTONS US LLP, FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM MARCH 1, 2022 THROUGH MARCH 31, 2022

Pursuant to sections 328, 330, and 1103 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Bankruptcy Rules"), the *Order Authorizing Employment and Retention of Dentons US LLP as Counsel to the Official Committee of Unsecured Creditors Proactive to February 1, 2022* [Docket No. 359 (the "Retention Order"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 162] (the "Interim Compensation Order"), On January 31, 2022, the Committee selected Dentons US LLP, the applicant herein ("DUS" or "Applicant"), as well as Dentons Bingham Greenebaum LLP ("DBG") and Dentons Larraín Rencoret ("DLR") all of which are member firms of the Dentons Swiss Verein ("Dentons"), counsel to the Official Committee of Unsecured Creditors (the "Committee") appointed in the chapter 11 cases of the

---

[1]    The Debtor entities in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number in the jurisdiction in which it operates, are: Alto Maipo SpA (761-2) (Chile) and Alto Maipo Delaware LLC (37-2021916 (Delaware).  The location of the corporate headquarters and the service address for Alto Maipo SpA is Los Conquistadores 1730, Piso 10, Santiago, Chile.

above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby files this second monthly fee application (this "Fee Application") for: (i) compensation in the amount of $571,047.00 for the reasonable and necessary legal services DUS rendered to the Committee from March 1, 2022 through March 31, 2022 (the "Fee Period"); and (ii) reimbursement for the actual and necessary expenses that DUS incurred, in the amount of $10,185.04 during the Fee Period.

### Itemization of Services Rendered and Expenses Incurred

1.      In support of this Fee Application, attached are the following exhibits:

- **Exhibit A** is a schedule providing certain information regarding the DUS attorneys and paraprofessionals for whose work on these chapter 11 cases compensation is sought in this Fee Application. Attorneys and paraprofessionals of DUS have expended a total of 640.10 hours in connection with these chapter 11 cases during the Fee Period.

- **Exhibit B** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by DUS attorneys and paraprofessionals during the Fee Period with respect to each of the subject matter categories DUS established in accordance with its internal billing procedures. As referenced in **Exhibit B**, DUS incurred $571,047.00 in fees during the Fee Period. Pursuant to this Fee Application, DUS seeks reimbursement for 80% of such fees ($456,837.60 in the aggregate).

- **Exhibit C** is a schedule for the Fee Period, setting forth the total amount of reimbursement sought with respect to each category of expenses for which DUS is seeking reimbursement in this Fee Application. All of these disbursements comprise the requested sum for DUS out-of-pocket expenses. As referenced in **Exhibit C**, DUS incurred $10,185.04 in expenses during the Fee Period.

- **Exhibit D** consists of DUS records of fees incurred during the Fee Period in the rendition of the professional services to the Committee.

### Reservation of Rights

Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Fee Application due to delays caused by accounting and processing during the Fee Period. DUS reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent

2

fee applications will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules,

Local Bankruptcy Rules, and the Interim Compensation Order.

Date: April 28, 2022
Wilmington, Delaware

**BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP**

*/s/ Kevin M. Capuzzi*
Jennifer R. Hoover (DE No. 5111)
Kevin M. Capuzzi (DE No. 5462)
John C. Gentile (DE No. 6159)
1313 North Market Street, Suite 1201
Wilmington, DE 19801
Telephone: (302) 442-7010
Fax: (302) 442-7012
Email: jhoover@beneschlaw.com
kcapuzzi@beneschlaw.com
jgentile@beneschlaw.com

-and –

Sam J. Alberts (admitted *pro hac vice*)
David F. Cook (DE No. 6352)
**DENTONS US LLP**
1900 K Street, NW
Washington, DC 20006
Telephone: (202) 408-7004
Fax: (202) 496-7756
Email: sam.alberts@dentons.com
david.f.cook@dentons.com

-and –

Lynn P. Harrison III (admitted *pro hac vice*)
**DENTONS US LLP**
1221 Avenue of the Americas
New York, NY 10020
Telephone: (212) 768-6700
Fax: (212) 768-6800
Email: lynn.harrisoniii@dentons.com

*Counsel for the Official Committee of Unsecured Creditors*

**EXHIBIT A**

**Timekeeper Summary**

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position | Departments(s) | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Lynn P. Harrison, III | Partner - Admitted to the Bar in 1984; Joined the Firm in 2020 | Bankruptcy | $1,200.00 | 145.30 | $174,360.00 |
| Sam J. Alberts | Partner - Admitted to the Bar in 1993; Joined the Firm in 2011 | Bankruptcy | $1,190.00 | 138.20 | $164,458.00 |
| Drew Marrocco | Partner - Admitted to the Bar in 1985; Joined the Firm in 1995 | Commercial Litigation | $1,075.00 | 20.60 | $22,145.00 |
| Tanya M. Moyron | Partner - Admitted to the Bar in 2005; Joined the Firm in 2017 | Bankruptcy | $830.00 | 27.50 | $22,825.00 |
| Geoffrey M. Miller | Partner - Admitted to the Bar in 2012; Joined the Firm in 2014 | Bankruptcy | $810.00 | 12.30 | $9,963.00 |
| Lauren. M. Macksoud | Partner - Admitted to the Bar in 2003; Joined the Firm in 2017 | Bankruptcy | $810.00 | 1.20 | $972.00 |
| Malka S. Zeefe | Counsel - Admitted to the Bar in 2005; Joined the Firm in 2017 | Bankruptcy | $725.00 | 54.10 | $39,222.50 |
| David F. Cook | Managing Associate - Admitted to the Bar in 2017; Joined the Firm in 2019 | Bankruptcy | $655.00 | 110.20 | $72,181.00 |
| Samantha Ruben | Associate - Admitted to the Bar in 2019; Joined the Firm in 2021 | Bankruptcy | $555.00 | 89.50 | $49,672.50 |
| George L. Medina | Paralegal | Bankruptcy | $380.00 | 36.40 | $13,832.00 |
| Michael Cruz | Paralegal | Commercial Litigation | $295.00 | 4.80 | $1,416.00 |
| **Total** | | | | **$640.10** | **$571,047.00** |
| **Blended Rate** | | | **$892.12** | | |

## EXHIBIT B

### Statement of Fees By Subject Matter

| Task Code | Matter Description | Total Hours Billed | Total Fees Requested |
|---|---|---|---|
| B110 | Case Administration | 16.90 | 15,214.50 |
| B120 | Asset Analysis and Recovery | 13.30 | 13,320.50 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 1.80 | 2,142.00 |
| B150 | Meetings of an Communications with Creditors | 52.40 | 46,382.50 |
| B160 | Fee/Employment Applications | 40.10 | 20,406.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 103.50 | 86,779.00 |
| B190 | Other Contested Matters | 283.90 | 265,096.50 |
| B210 | Business Operations | 1.50 | 1,800.00 |
| B230 | Financing/Cash Collections | 2.20 | 1,284.50 |
| B310 | Claims Administration and Objections | 7.10 | 6,254.00 |
| B320 | Plan and Disclosure Statement | 117.40 | 112,367.50 |
| **Total** | | **640.10** | **571,047.00** |

5

**EXHIBIT C**

**SUMMARY OF OUT-OF-POCKET EXPENSES[1]**

| Expense Category | Service Provider[2] (if applicable) | Total Expenses |
|---|---|---|
| Delivery & Postage | Federal Express and USPS | $98.89 |
| Research Fees | Lexis/Westlaw<br><br>(Malka Zeefe)<br>(David Cook) | $10,086.15 |
| **TOTALS** | | **$10,185.04** |

---

[2] The expenses included in this Monthly Fee Statement are only those that have been entered into Dentons accounting system as of the date hereof and may not include all expenses incurred by Dentons during the Compensation Period. Dentons reserves the right to seek allowance and payment for any expenses incurred that have not been included in this Monthly Fee Statement.

6

**<u>EXHIBIT D</u>**

**Detailed Fee Records**

**DENTONS**

Dentons US LLP
1900 K Street, NW
Washington, DC 20006-1102

dentons.com

Official Committee of Unsecured Creditors of Alto Maipo
Alto Maipo Delaware LLC
1000 N. King Street
Registered Agent:  Ycs&T Service LLC
Wilmington DE 19801
United States

April 22, 2022

**Invoice No. 2510686**

Client: 15809920

Payment Due Upon Receipt

Total This Invoice                                                      $      581,232.04

Please return this page with your payment

Payments by check should be sent to:
Dentons US LLP
Dept. 3078
Carol Stream, IL 60132-3078

OR

Payment by wire transfer/ACH should be sent to:
Citi Private Bank
227 West Monroe, Chicago, IL 60606
ABA Transit # ▮▮▮▮
Account #: ▮▮▮▮
Account Name: Dentons US LLP
Swift Code: ▮▮▮▮
Reference: Invoice # and/or client matter #

**\*\*Please validate any request to change/update electronic payment instructions on
file or mailing address by contacting Dentons US LLP directly\*\***

Please send payment remittance advice information to cashreceipts@dentons.com
In order to guarantee proper allocation of payments

All payments must be in U.S. Dollars - Federal Tax I.D. Number 36-1796730
Questions relating to this invoice should be directed to:
S. Alberts
at 202 496 7500



dentons.com

Dentons US LLP
1900 K Street, NW
Washington, DC 20006-1102

Official Committee of Unsecured Creditors of Alto Maipo                    April 22, 2022
Alto Maipo Delaware LLC
1000 N. King Street                                                  **Invoice No. 2510686**
Registered Agent: Ycs&T Service LLC
Wilmington DE 19801
United States

---

For Professional Services Rendered through March 31, 2022:

Matter:        15809920-000001
               Alto Maipo

B110   - Case Administration

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/01/22 | G. Medina | 0.80 | 304.00 | B110 | Obtain and send at the request of L. Harrison Plan, Disclosure statement and Notice of Hearing and to S. Alberts Secretary regarding S. Alberts binders (.5); obtain and send at the request of S. Alberts 2004 Pleadings filed and send to D. Marrocco (.3). |
| 03/01/22 | S. Ruben | 2.10 | 1,165.50 | B110 | Correspond with L. Harrison, J. Irving, and S. Alberts re research ███ ███████ (.3); correspond with S. Alberts and T. Moyron re sending schedule of litigation from statement of financial affairs (.3); correspond with S. Alberts re UCC Professional Task List (.1); conference with G. Varela regarding recognition issues (.5); research and draft ████████ (.9). |
| 03/02/22 | G. Medina | 0.30 | 114.00 | B110 | Communication with docketing regarding dates to calendar. |
| 03/03/22 | S. Alberts | 1.70 | 2,023.00 | B110 | Prepare for (.2) and conference with Debtors about project status, budget and other issues (1.5). |
| 03/03/22 | S. Ruben | 0.30 | 166.50 | B110 | Correspond with J. Irving and R. Newman re task list (.1); correspond with Alvarez & Marsal re litigation claims and hedging agreements in data room (.2). |
| 03/04/22 | S. Ruben | 0.10 | 55.50 | B110 | Correspond with A. Gonzalez re Intralinks documents. |

2

Official Committee of Unsecured Creditors of Alto Maipo                                             April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/04/22 | S. Ruben | 0.20 | 111.00 | B110 | Review updates to Alto Maipo docket, including agenda for March 4, 2022 hearing and assess action items. |
| 03/04/22 | S. Alberts | 0.40 | 476.00 | B110 | Discussions about PPA terms and impact on case and potential recoveries. |
| 03/05/22 | S. Alberts | 1.60 | 1,904.00 | B110 | Communicate with co-counsel about Court hearing and next steps (.4) and responses and replies thereto (.2), conference with Debtor's counsel about various case issues (.8) and follow up internally (.2). |
| 03/05/22 | S. Ruben | 0.10 | 55.50 | B110 | Review docket updates to Alto Maipo bankruptcy case and calendar as appropriate. |
| 03/06/22 | S. Ruben | 0.20 | 111.00 | B110 | Review docket updates to Alto Maipo bankruptcy case and documents recently added to data room and update calendar and file accordingly. |
| 03/07/22 | S. Ruben | 0.10 | 55.50 | B110 | Review docket updates to Alto Maipo bankruptcy case. |
| 03/07/22 | S. Ruben | 0.40 | 222.00 | B110 | Correspond with G. Varela re Debtors' arbitration documents (.1); Conference with G. Varela re Debtors' arbitration award and obtaining documents thereto (.3). |
| 03/08/22 | S. Alberts | 1.60 | 1,904.00 | B110 | Email (.1) and conference with J. Irving and L. Harrison about status of various pending matters (.5); communicate with L. Barefoot about 3/10 hearing by email (.1) communicate with UCC professionals about priority discovery related to the PPA and other items, receive list and send to Debtors (.3) conference with L. Barefoot concerning status of PPA discovery and 3/10 hearing (.2) and follow up agreeing to formally moving hearing (.1); conference with D. Marrocco about discovery status (.3). |
| 03/08/22 | S. Ruben | 0.20 | 111.00 | B110 | Review recently filed documents on Alto Maipo docket and made necessary internal notes (.1); review documents added to Alto Maipo data room (.1). |
| 03/08/22 | S. Ruben | 0.10 | 55.50 | B110 | Correspond with S. Alberts re status of current projects. |

Official Committee of Unsecured Creditors of Alto Maipo                                          April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/09/22 | S. Ruben | 0.20 | 111.00 | B110 | Review docket updates to Alto Maipo bankruptcy case (.1); review newly added documents in data room and made internal notes regarding both (.1). |
| 03/09/22 | S. Alberts | 0.60 | 714.00 | B110 | Communicate with A&M about short term tasks (.1) and follow up with S. Ruben (.1); review status chart and emails about due diligence status (.4). |
| 03/10/22 | S. Ruben | 0.10 | 55.50 | B110 | Review updates to Alto Maipo docket and made appropriate notations. |
| 03/14/22 | S. Alberts | 0.70 | 833.00 | B110 | Draft and send to Debtors request for site visit and request for document (.3), receive response and draft and share internally proposed response (.3), receive slight modifications, send response to Debtor (.1). |
| 03/21/22 | S. Alberts | 0.30 | 357.00 | B110 | Review data room production (.2) and follow up A&M (.1). |
| 03/22/22 | S. Alberts | 1.70 | 2,023.00 | B110 | Review agenda for upcoming Thursday hearing (.2); request sign up (.1), review document production issues (.4) confer about document request status issues (.5), conference with Debtors about various case issues (.5). |
| 03/22/22 | D. Cook | 0.30 | 196.50 | B110 | Email communications with Committee professionals regarding upcoming 3-24 hearing. |
| 03/23/22 | S. Alberts | 0.40 | 476.00 | B110 | Receive notice of production, including Board minutes, review and follow up internally and with UCC professionals and Debtors about existence of English translations. |
| 03/23/22 | S. Ruben | 0.10 | 55.50 | B110 | Correspond with A. Gonzalez re Debtors' responses to diligence requests. |
| 03/25/22 | S. Alberts | 0.50 | 595.00 | B110 | Follow up on English translation status (.1); review status of discovery productions (.4). |
| 03/28/22 | G. Medina | 0.20 | 76.00 | B110 | Correspond with docketing regarding March 31, 2022 placeholder date. |
| 03/30/22 | S. Ruben | 1.50 | 832.50 | B110 | Review Alto Maipo board minutes with respect to various matters and draft summary thereto. |

Official Committee of Unsecured Creditors of Alto Maipo                                  April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/30/22 | S. Ruben | 0.10 | 55.50 | B110 | Correspond with S. Waschitz and A. Wimberg re translated Alto Maipo minutes. |
| | Subtotal | 16.90 | 15,214.50 | | |

B120   - Asset Analysis and Recovery

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/01/22 | S. Ruben | 0.60 | 333.00 | B120 | Conference with S. Alberts and T. Moyron re ▮▮▮▮ (.4); correspond with T. Moyron and S. Alberts confirming ▮▮▮▮ (.1) and communicate with A&M to provide T. Moyron with relevant materials (.1). |
| 03/01/22 | L. Harrison | 0.40 | 480.00 | B120 | Confer with S. Alberts regarding RSA and valuation issues. |
| 03/03/22 | S. Ruben | 0.40 | 222.00 | B120 | Correspond with T. Moyron and G. Medina re Schedule E and F litigation claims (.1); correspond with T. Moyron re litigation claim documents in data room (.2); correspond with L. Harrison and L. Macksoud re hedging agreements (.1). |
| 03/04/22 | S. Ruben | 0.10 | 55.50 | B120 | Correspond with L. Molinaro re Committee's filed Reply related to Rule 2004 Motion with PPA discovery. |
| 03/05/22 | S. Alberts | 1.30 | 1,547.00 | B120 | Review PPA and follow up communication with co-counsel on certain key terms. |
| 03/06/22 | S. Alberts | 4.60 | 5,474.00 | B120 | Review and assess business plans, Systep report and other documents populated in data room. |
| 03/07/22 | S. Alberts | 0.10 | 119.00 | B120 | Communicate with Debtors' counsel about PPA amendment and other case issues. |
| 03/08/22 | S. Alberts | 1.20 | 1,428.00 | B120 | Communication about ▮▮▮▮ (.2), conference with T. Moyron ▮▮▮▮ (.4) and follow up concerning ▮▮▮▮ issues (.5). |
| 03/09/22 | S. Alberts | 0.40 | 476.00 | B120 | Communicate with D. Everette about MLP PPA (.2) and follow up outreach to MLP (.2). |

Official Committee of Unsecured Creditors of Alto Maipo                                        April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/10/22 | S. Ruben | 0.20 | 111.00 | B120 | Correspond with S. Alberts re coordinating diligence request with Debtors' counsel (.1); correspond with Dentons team re business insurance (.1). |
| 03/10/22 | S. Alberts | 0.30 | 357.00 | B120 | Request and receive copy of business interruption insurance policy and ████. |
| 03/11/22 | S. Alberts | 0.70 | 833.00 | B120 | Conference with R. Newman concerning theories on ████ ████ (.3), receive information and follow up (.4). |
| 03/11/22 | S. Ruben | 0.20 | 111.00 | B120 | Correspond with S. Alberts and T. Moyron re ████. |
| 03/22/22 | T. Moyron | 0.80 | 664.00 | B120 | Analyze ████. |
| 03/24/22 | S. Ruben | 0.10 | 55.50 | B120 | Correspond with Alvarez & Marsal re business plan presentation. |
| 03/25/22 | S. Ruben | 1.40 | 777.00 | B120 | Participate in Alvarez & Marsal business plan presentation (1.3); correspond with Dentons and Alvarez & Marsal re revised diligence request (.1). |
| 03/26/22 | S. Ruben | 0.10 | 55.50 | B120 | Correspond with S. Waschitz and A. Wimberg re diligence responses on Strabag documents. |
| 03/29/22 | S. Ruben | 0.40 | 222.00 | B120 | Correspond with S. Waschitz and A. Wimberg re change orders (.1); conference with T. Moyron re board of directors (.3). |
| | Subtotal | 13.30 | 13,320.50 | | |

B140   - Relief from Stay/Adequate Protection Proceedings

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/30/22 | S. Alberts | 1.40 | 1,666.00 | B140 | Receive message from counsel to Debtor asserting alleged stay violation by UCC member (.1), looked into facts, including review of complaint and follow up internally ████, internal discussion of whether actions violate stay (1.2) and related follow ups with L. Barefoot (.1). |

Official Committee of Unsecured Creditors of Alto Maipo                                    April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 03/31/22 | S. Alberts | 0.40 | 476.00 | B140 | Conference with co-counsel about lift stay issue concerning UCC member (.2), review research on applicability of stay to alleged action (.2). |
| | Subtotal | 1.80 | 2,142.00 | | |

<u>B150   - Meetings of and Communications with Creditors</u>

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 03/01/22 | S. Alberts | 1.20 | 1,428.00 | B150 | Communicate with UCC about filing of Plan and DS and preliminary assessment. |
| 03/01/22 | S. Ruben | 1.00 | 555.00 | B150 | Prepare for and attend public meeting with general unsecured creditors and professionals. |
| 03/01/22 | S. Ruben | 0.20 | 111.00 | B150 | Communicate with Committee re filed proofs of general unsecured claims. |
| 03/02/22 | S. Ruben | 0.90 | 499.50 | B150 | Attend UCC professionals meeting in advance of Committee meeting. |
| 03/02/22 | S. Alberts | 1.80 | 2,142.00 | B150 | Organized materials and ideas (.5), committee professional call in advance of UCC call (1.1) and follow up (.2). |
| 03/02/22 | S. Alberts | 0.20 | 238.00 | B150 | Review topics and supplement for tomorrow's UCC call. |
| 03/03/22 | L. Harrison | 1.00 | 1,200.00 | B150 | Preparation for (.1) and attend call with committee members regarding status of case and related matters (.9). |
| 03/03/22 | S. Ruben | 2.00 | 1,110.00 | B150 | Correspond with C. Urzúa re reporting on outcome of public creditors meeting at Committee meeting (.1); conference with G. Varela re outcome of Committee meeting and litigation documents (.2); correspond with S. Alberts re agenda for Committee meeting (.1); correspond with P. Cortes re water flow issues (.1); prepare for and attend Committee meeting (1.5). |
| 03/03/22 | S. Alberts | 1.80 | 2,142.00 | B150 | Draft and send agenda to UCC (.3), UCC call (1.5). |

Official Committee of Unsecured Creditors of Alto Maipo                                    April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/04/22 | S. Ruben | 0.60 | 333.00 | B150 | Correspond with Dentons team re Intralinks documents (.1); Conference with L. Harrison ███████ (.1); Conference with L. Harrison re ████████████████ (.2); Correspond with L. Harrison re ███████████ ████████████ (.1) ; Correspond with L. Harrison re drafting designation of █████████ (.1). |
| 03/05/22 | S. Ruben | 0.20 | 111.00 | B150 | Correspond with Committee Professionals re agenda for professional call. |
| 03/05/22 | S. Ruben | 0.10 | 55.50 | B150 | Correspond with S. Alberts to Committee re outcome of hearing on Rule 2004 Motion and meeting to discuss next steps (.1). |
| 03/05/22 | S. Alberts | 0.40 | 476.00 | B150 | Email to UCC summarizing Friday hearing about need for call. |
| 03/06/22 | S. Alberts | 1.00 | 1,190.00 | B150 | Prepare for (.2) and conduct UCC professional call in advance of Monday's UCC call (.8). |
| 03/06/22 | S. Ruben | 0.30 | 166.50 | B150 | Correspond with G. Romero re case issues (.1); correspond with Committee and professionals re meeting to discuss outcome of hearing on Rule 2004 Motion and review of documents (.2). |
| 03/06/22 | S. Ruben | 0.80 | 444.00 | B150 | Participate in Committee Professionals meeting in advance of UCC meeting. |
| 03/07/22 | G. Miller | 0.90 | 729.00 | B150 | Call with committee of unsecured creditors. |
| 03/07/22 | S. Ruben | 1.50 | 832.50 | B150 | Draft committee meeting minutes from March 3, 2022 meeting (.9); draft committee meeting minutes from March 7, 2022 meeting (.6). |
| 03/07/22 | S. Ruben | 0.70 | 388.50 | B150 | Participate in Unsecured Creditors Committee meeting. |
| 03/07/22 | S. Alberts | 0.90 | 1,071.00 | B150 | UCC Call (.7), follow up with A&M (.2). |
| 03/08/22 | S. Ruben | 0.50 | 277.50 | B150 | Revise committee meeting minutes from March 3, 2022 meeting (.3); revise committee meeting minutes from March 7, 2022 meeting (.2). |
| 03/08/22 | S. Ruben | 0.10 | 55.50 | B150 | Correspond with S. Alberts re minutes from March 3 and 7 committee meetings. |

Official Committee of Unsecured Creditors of Alto Maipo

April 22, 2022

Matter: 15809920-000001

Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/09/22 | S. Ruben | 0.10 | 55.50 | B150 | Correspond with S. Alberts re status of matters for Committee meeting. |
| 03/10/22 | S. Ruben | 0.50 | 277.50 | B150 | Correspond internally (.2) and then with Committee re rescheduling Committee meeting (.1); register Committee members for automatic case updates (.2). |
| 03/11/22 | S. Ruben | 0.20 | 111.00 | B150 | Correspond with Committee members re assumption of MLP agreement (.2). |
| 03/11/22 | S. Alberts | 0.30 | 357.00 | B150 | Draft and send UCC copies of pleadings filed by Debtors concerning MLP PPA and summary of relief being sought (.3). |
| 03/11/22 | S. Ruben | 0.30 | 166.50 | B150 | Correspond with S. Alberts re case updates to Committee (.2); correspond with G. Varela re the same (.1). |
| 03/14/22 | S. Ruben | 1.20 | 666.00 | B150 | Correspond with S. Alberts re professionals meeting in advance of Committee meeting (.1); correspond with S. Alberts, Dentons, Benesch, and Alvarez & Marsal re coordinating professionals meeting (.1); prepare for and attend professionals meeting (1.0). |
| 03/14/22 | S. Alberts | 0.30 | 357.00 | B150 | Consider issues and draft agenda for UCC meeting and circulate to professionals in advance for discussion along with invitation (.3). |
| 03/15/22 | S. Alberts | 1.20 | 1,428.00 | B150 | Send note and agenda to UCC (.1) and UCC committee meeting (1.1). |
| 03/15/22 | S. Ruben | 1.50 | 832.50 | B150 | Correspond with S. Alberts re meeting agenda for March 15, 2022 Committee meeting (.1); correspond with S. Alberts and D. Everette re Committee meeting (.1); conference with S. Alberts re Committee meeting (.1); correspond with G. Varela re Committee meeting (.1); prepare for and participate in Committee meeting (1.1). |
| 03/16/22 | S. Alberts | 0.20 | 238.00 | B150 | Receive inquiry from PBGC and arrange call. |

Official Committee of Unsecured Creditors of Alto Maipo                  April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 03/16/22 | S. Ruben | 1.00 | 555.00 | B150 | Correspond with G. Romero re scheduling further Committee meeting (.1); draft committee meeting minutes from March 15, 2022 meeting (.8); correspond with S. Alberts re draft of March 15, 2022 Committee meeting minutes (.1). |
| 03/17/22 | S. Ruben | 1.10 | 610.50 | B150 | Correspond with Committee members re response to Debtors' stay motion and assumption motion (.2); correspond with Committee re March 18, 2022 meeting (.1); correspond with Committee members re relevant pleadings filed in case in advance of March 18, 2022 meeting (.2); correspond with S. Alberts re revised draft of March 15, 2022 meeting minutes (.1); correspond with C. Urzua, G. Varela, and S. Alberts re translating meeting minutes (.1); revise Committee meeting minutes from March 15, 2022 meeting re S. Alberts changes (.4). |
| 03/17/22 | S. Alberts | 0.40 | 476.00 | B150 | Conference with PBGC about case per its request. |
| 03/17/22 | S. Alberts | 1.40 | 1,666.00 | B150 | Review and supplement UCC minutes and sent to S. Ruben for distribution (.6); review and comment on A&M deck for tomorrow's UCC meeting (.3) and follow up with A&M (.2), review and comment on Dentons presentation for UCC (.3). |
| 03/18/22 | S. Ruben | 0.30 | 166.50 | B150 | Correspond with S. Alberts and Committee re agenda for March 18, 2022 meeting (.1); correspond with C. Urzua, G. Varela, and S. Alberts re translating meeting minutes (.2). |
| 03/18/22 | S. Alberts | 2.40 | 2,856.00 | B150 | Prepare for UCC call, including drafting and sending agenda for today's call (.9), UCC call (1.5). |
| 03/18/22 | D. Cook | 1.50 | 982.50 | B150 | Participate in UCC call. |
| 03/18/22 | L. Harrison | 1.00 | 1,200.00 | B150 | Attend to meeting of UCC and professionals. |

Official Committee of Unsecured Creditors of Alto Maipo                                      April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 03/21/22 | S. Alberts | 1.70 | 2,023.00 | B150 | Communicate with UCC professionals in advance of tomorrow's UCC call (1.0); review and comment on executive summary of recognition issues for UCC (.5), review related slides (.1), forward proposed plan term sheet to UCC members with cover note (.1). |
| 03/21/22 | S. Ruben | 0.40 | 222.00 | B150 | Correspond with S. Alberts and Committee members re proposed settlement term sheet (.1); correspond with Committee and professionals re March 22, 2022 Committee meeting (.1); correspond with K. Capuzzi and Committee re filed pleadings in advance of March 22, 2022 meeting (.1); correspond with S. Alberts and G. Varela re scheduling Committee meeting (.1). |
| 03/21/22 | L. Harrison | 0.80 | 960.00 | B150 | Attend to professional meetings regarding creditor term sheet, pending motions and related matters in preparation for call with UCC members. |
| 03/22/22 | L. Harrison | 0.60 | 720.00 | B150 | Attention to preparations for UCC meeting, including review of PowerPoint presentation. |
| 03/22/22 | S. Ruben | 1.90 | 1,054.50 | B150 | Correspond with S. Alberts and D. Everette re Committee meeting (.1); review executive summary of recognition issues sent to Committee (.1); conference with S. Alberts re scheduling further Committee meeting for March 23, 2022 (.1); correspond with S. Alberts and Committee re agenda for March 22, 2022 Committee meeting (.1); participate in March 22, 2022 Committee meeting (1.4); correspond with G. Romero re scheduling further Committee meeting to discuss term sheet (.1). |
| 03/22/22 | D. Cook | 1.40 | 917.00 | B150 | Call with Committee regrading case status and upcoming matters. |
| 03/22/22 | S. Alberts | 3.00 | 3,570.00 | B150 | Review ██████████████████ for UCC and provide comments to L. Harrison (.5) and follow up (.2), Prepare for UCC call, including email communication with Debtors and drafting and circulating agenda (.8); UCC Call (1.5). |

Official Committee of Unsecured Creditors of Alto Maipo                                    April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/23/22 | D. Cook | 1.10 | 720.50 | B150 | Zoom call with Committee to discuss RSA/Plan term sheet. |
| 03/23/22 | S. Ruben | 0.10 | 55.50 | B150 | Correspond with G. Varela and B. Dominguez re translated meeting minutes. |
| 03/23/22 | S. Alberts | 1.10 | 1,309.00 | B150 | UCC call. |
| 03/24/22 | S. Ruben | 0.60 | 333.00 | B150 | Correspond with G. Varela and B. Dominguez re translating Committee meeting minutes (.2); draft committee meeting minutes from March 15, 2022 meeting (.4). |
| 03/25/22 | S. Ruben | 0.30 | 166.50 | B150 | Correspond with G. Varela and B. Dominguez re translating Committee meeting minutes (.1); correspond with S. Alberts and Committee members re March 31, 2022 Committee meeting (.1); correspond with Dentons and Committee re hearing on assumption and stay enforcement motions (.1). |
| 03/25/22 | S. Alberts | 0.80 | 952.00 | B150 | Draft and send summary of yesterday hearings to UCC (.5), conference with A. Gonzalez from A&M about rescheduling next UCC call and other case issues (.1); communicate with UCC rescheduling next call (.2). |
| 03/28/22 | S. Ruben | 0.10 | 55.50 | B150 | Correspond with G. Varela and B. Dominguez re translating Committee meeting minutes. |
| 03/29/22 | S. Alberts | 0.20 | 238.00 | B150 | Message to UCC setting hearing (.1) and follow up with professionals about advance call (.1). |
| 03/30/22 | S. Alberts | 0.20 | 238.00 | B150 | Message to UCC setting hearing (.1) and follow up with professionals about advance call (.1). |
| 03/30/22 | S. Ruben | 0.10 | 55.50 | B150 | Correspond with S. Alberts and G. Romero re scheduling further Committee meeting. |
| 03/30/22 | S. Ruben | 1.20 | 666.00 | B150 | Research ███████████████. |

Official Committee of Unsecured Creditors of Alto Maipo                                    April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/31/22 | S. Ruben | 1.20 | 666.00 | B150 | Prepare for and participate in Committee professionals meeting (.7); correspond with A. Gonzalez re updated deck on Debtors' business plan (.1); correspond with S. Alberts re research question ▮▮▮▮▮▮ (.2); correspond with Committee and Dentons re scheduling Committee meeting (.1); correspond with Committee professionals re March 22, 2023 meeting minutes (.1). |
| 03/31/22 | S. Ruben | 0.30 | 166.50 | B150 | Draft committee meeting minutes from March 22, 2022 meeting (.3). |
| 03/31/22 | S. Alberts | 2.30 | 2,737.00 | B150 | Professionals pre-call in advance of UCC call (.7), review A&M presentation (.3), conference with A&M about ▮▮▮▮▮▮ (.2); draft proposed agenda and circulate it for professional review (.2); draft 3/22 and 3/23 Minutes and circulate for review (.8), receive comments, tweak agenda and send Committee draft Agenda (.1). |
| | Subtotal | 52.40 | 46,382.50 | | |

B160   - Fee/Employment Applications

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/01/22 | S. Alberts | 0.20 | 238.00 | B160 | Communicate about time entry requirements. |
| 03/03/22 | S. Alberts | 0.10 | 119.00 | B160 | Confer with co-counsel about review of new Chilean Debtor professional application (.1). |
| 03/03/22 | G. Medina | 4.70 | 1,786.00 | B160 | Communicate with S. Alberts regarding proforma (0.1); communicate with L. Levy regarding draft proforma, review drafts sent (0.3); call with and communicate with S. Ruben regarding general billing and time entries (0.3); review and mark-up proforma per the request of S. Alberts (4.0). |
| 03/04/22 | G. Medina | 4.80 | 1,824.00 | B160 | Communication with L. Levy regarding invoices reviewed (.3); continue to review and mark-up proforma per the request of S. Alberts (4.5). |

Official Committee of Unsecured Creditors of Alto Maipo                                          April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/05/22 | S. Ruben | 0.40 | 222.00 | B160 | Correspond with G. Medina re compensation order (.1); correspond with S. Alberts and Dentons professionals re monthly and quarterly fee applications (.1); review compensation order on deadlines for monthly and quarterly fee applications (.2). |
| 03/05/22 | S. Alberts | 0.30 | 357.00 | B160 | Email with S. Ruben about fee order issues (.2) and J. Irving about Debtors' new Chilean counsel (.1). |
| 03/05/22 | G. Medina | 0.30 | 114.00 | B160 | Review correspondence from S. Alberts regarding fee order procedure and monthly fee applications (.1); obtain and send compensation to S. Ruben for her review (.2). |
| 03/06/22 | G. Medina | 0.60 | 228.00 | B160 | Communicate with S. Alberts, S. Ruben and L. Harrison related to clarification of time entries. |
| 03/06/22 | S. Alberts | 0.10 | 119.00 | B160 | Communicate concerning first monthly fee report. |
| 03/07/22 | S. Ruben | 0.10 | 55.50 | B160 | Correspond with K. Capuzzi and S. Alberts re filing fee application. |
| 03/07/22 | G. Medina | 0.20 | 76.00 | B160 | Review and send Invoice to L. Levy. |
| 03/07/22 | S. Alberts | 0.30 | 357.00 | B160 | Communication about first monthly fee invoice and timing. |
| 03/08/22 | S. Ruben | 0.10 | 55.50 | B160 | Correspond with K. Capuzzi, C. Urzua, and S. Alberts re filing fee application. |
| 03/08/22 | S. Alberts | 0.20 | 238.00 | B160 | Communicate about status of first monthly invoice. |
| 03/08/22 | G. Medina | 3.20 | 1,216.00 | B160 | Correspond with S. Ruben, L. Levy and S. Alberts related to draft mark-up of the invoice (0.4); respond to S. Alberts and team the invoice and UST compliance concerns (0.2); follow-up with S. Alberts and L. Levy regarding UST Task codes (0.2); call with L. Levy regarding invoices, revisions and timing (0.2); further review and edits and send to L. Levy and S. Alberts (2.1). |

Official Committee of Unsecured Creditors of Alto Maipo          April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 03/09/22 | S. Ruben | 2.90 | 1,609.50 | B160 | Conference with G. Medina re redacting time entries for privileged and confidential information (.2); correspond with Dentons team re disclosures in Retention Application (.1); conference with Dentons team re conflicts disclosures in Retention Application (.3); review compensation order for privileged and confidential information (1.1); correspond with Dentons team re disclosures in Retention Application (.2); conference with S. Alberts re the same (.1); draft supplement to Alberts Declaration to Dentons' Retention Application (.8). |
| 03/09/22 | G. Medina | 5.30 | 2,014.00 | B160 | Review invoice and consolidate S. Ruben's time entries into appropriate Task Codes to comply with UST Fee guidelines (3.3); received and review final invoice with all edits including redactions (.4); correspond with L. Levy regarding activities codes and issues with the invoice and S. Ruben combined entries (.3); correspond with S. Alberts regarding task codes, S. Ruben entries and redaction to privilege and work product (.2); send revised invoice to S. Ruben for redactions (.1); send final bill received to S. Alberts (.1); review monthly fee applications filed in the case (.4); review correspondence sent by S. Alberts and quick call with S. Alberts, P. Musolf and S. Ruben regarding AES Corporation, Strabag SE and Norger SpA conflicts question (.4); obtain and send DUS retention application to S. Alberts (.1). |
| 03/09/22 | S. Alberts | 0.80 | 952.00 | B160 | Review draft invoice and provide comments and forward to co-counsel for quick review (.3); receive questions from UST concerning scope of searched entities and follow up internally and then to UST (.5). |
| 03/10/22 | S. Alberts | 0.40 | 476.00 | B160 | Receive response from UST concerning retention application, follow up on additional request internally and respond (.3) and communicate with co-counsel about CNO for retention applications (.1). |
| 03/10/22 | G. Medina | 0.40 | 152.00 | B160 | Correspond with S. Ruben and send all activity codes with a breakdown and explanation related to internal timekeeping. |

Official Committee of Unsecured Creditors of Alto Maipo                    April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/10/22 | S. Ruben | 0.30 | 166.50 | B160 | Correspond with S. Alberts and P. Musolf re Retention Application conflicts disclosure (.1); correspond with G. Medina re fee application (.1); correspond with S. Alberts and the U.S. Trustee J. Leamy re Retention Application conflicts disclosure (.1). |
| 03/11/22 | S. Ruben | 0.50 | 277.50 | B160 | Correspond with S. Alberts and G. Medina re fee application (.2); revise monthly fee application (.3). |
| 03/11/22 | G. Medina | 0.40 | 152.00 | B160 | Correspond with S. Ruben regarding edits to the invoice and pull/send correct version including pre-redacted invoice. |
| 03/11/22 | S. Alberts | 0.30 | 357.00 | B160 | Receive and forward form for payment (.2) communicate with other UCC professionals about finalizing monthly (.1). |
| 03/12/22 | S. Ruben | 0.10 | 55.50 | B160 | Review UST's responses to Dentons' Retention Application. |
| 03/14/22 | S. Ruben | 0.40 | 222.00 | B160 | Correspond with S. Alberts and G. Medina re monthly fee applications (.3); correspond with J. Irving re Dentons Bingham Greenebaum monthly fee application (.1). |
| 03/14/22 | G. Medina | 3.60 | 1,368.00 | B160 | Work on draft Monthly Fee Statement and edits regarding new Invoice sent (2.8); draft Dentons Chile First monthly Fee Invoice (.8). |
| 03/14/22 | G. Medina | 1.00 | 380.00 | B160 | Correspond with G. Varela regarding invoice and fee statement questions (0.2); correspond with S. Alberts, S. Ruben and L. Levy regarding draft invoice and send latest version of invoice with draft First Monthly (0.4); Pull and send to S. Alberts Fee statements filed in this case (0.2); call with G. Varela regarding Dentons Chile First monthly and bill (0.3); Correspond with S. Alberts regarding Dentons Chile invoice (0.1); pull /send DUS retention application and order entered to G. Varela (0.1); pull/send Notice of Appointment of the committee to T. Moyron per her request (0.1). |

Official Committee of Unsecured Creditors of Alto Maipo                                          April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/14/22 | S. Alberts | 1.80 | 2,142.00 | B160 | Review and edit first monthly fee invoice (proposed revision more than covers time spent reviewing and editing) (1.7); review and forward orders approving UCC professionals retention (.1). |
| 03/15/22 | G. Medina | 0.20 | 76.00 | B160 | Correspond with G. Varela and Dentons Chile regarding assist with questions on the Fee Statement and Invoice. |
| 03/15/22 | G. Medina | 0.70 | 266.00 | B160 | Revise Dentons Chile First Monthly fee statement and send to G. Varelo per our conversation. |
| 03/16/22 | S. Alberts | 0.20 | 238.00 | B160 | Respond to request for payment voucher form and tax form and provide. |
| 03/21/22 | G. Medina | 1.10 | 418.00 | B160 | Revised and send DUS first monthly application per revised invoice received to S. Alberts, K. Capuzzi, J. Irving and C. Urzúa (.8); communicate with G. Varela and C. Urzua regarding first monthly application (0.2); communication with local counsel regarding timing of Dentons Chile application (0.1). |
| 03/22/22 | G. Medina | 1.60 | 608.00 | B160 | Review Dentons Chile Invoice received (.3); draft Exhibit A to Fee statement (.6); work on analysis of fees and conversion issues (.3); correspond with G. Varela, S. Alberts and C. Urzua regarding analysis of invoice and conversion issues (.4). |
| 03/23/22 | G. Medina | 1.20 | 456.00 | B160 | Correspond with G. Varela and Dentons Chile regarding resolving conversion issues and revs ions to first monthly fee application (0.4); correspond with S. Alberts regarding Dentons Chile First Monthly Fee Application (0.1); review and revise Dentons Chile First interim fee application and send to G. Varela and Dentons Chile (.7). |
| 03/23/22 | S. Alberts | 0.20 | 238.00 | B160 | Final review and approval of DUS monthly fee application. |
| 03/24/22 | G. Medina | 0.50 | 190.00 | B160 | Correspond with K. Capuzzi regarding Dentons Chile First Monthly Fee application (0.2); correspond with G. Varela regarding chart of matter descriptions for future interim fee applications (0.3). |

Official Committee of Unsecured Creditors of Alto Maipo                                                  April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 03/25/22 | S. Ruben | 0.10 | 55.50 | B160 | Correspond with S. Alberts re senior lenders fees (.1). |
| 03/25/22 | S. Alberts | 0.10 | 119.00 | B160 | Assign S. Ruben to review monthly fee statement to understand issues or concerns (.1). |
| 03/29/22 | S. Alberts | 0.30 | 357.00 | B160 | Review order setting May 12 hearing for fee applications (.1) and follow up with K. Capuzzi and internally about quarterly (.2). |
| 03/30/22 | S. Ruben | 0.10 | 55.50 | B160 | Correspond with S. Alberts and Dentons professionals re professionals meeting (.1). |
| | Subtotal | 40.10 | 20,406.00 | | |

B185   - Assumption/Rejection of Leases and Contracts

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 03/04/22 | S. Ruben | 0.10 | 55.50 | B185 | Correspond with A. Gonzalez re review of PPA. |
| 03/04/22 | S. Alberts | 4.40 | 5,236.00 | B185 | Communicate with G. Miller PPA motion to compel and reply (.3), review reply, declaration, materials, reply and revise and supplement (1.0), conference with Debtors in advance of hearing concerning limiting POE (.2), follow up with co-counsel on POE issue and options (.3), and follow up with Debtors (.1), otherwise prepare for hearing (.3), hearing on reply (.4), post-hearing communications (internal and external) on Debtors' proposed change to form of order (.5) and prepare chain of communication (.4) and hearing on same (.4) and follow up with UCC professionals call on today's hearings and next steps (.5). |
| 03/08/22 | S. Alberts | 5.30 | 6,307.00 | B185 | Review motion to assume RSA and related pleadings and papers, consider whether and extent of any objection (3.3), receive and began reviewing overview on RSA objections (1.5); conference with D. Cook and K. Capuzzi about research and forms of RSA objections (.3), follow up with Debtor and internally about obtaining extension to file response (.2). |

Official Committee of Unsecured Creditors of Alto Maipo                                    April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/08/22 | D. Cook | 4.50 | 2,947.50 | B185 | Telephone conference with S Alberts regarding RSA (.1); research in connection with same (.3); analyze secondary authority regarding RSA permissibility (1.5); zoom conference regarding zoom conference with S Alberts and K Capuzzi regarding RSA (.3); draft shell RSA objection (2.3). |
| 03/08/22 | D. Cook | 1.00 | 655.00 | B185 | Analyze RSA and varying amendments thereto (.8); email communications with S Alberts regarding same (.2). |
| 03/09/22 | D. Cook | 2.80 | 1,834.00 | B185 | Analyze various objections to RSAs (1.5); research regarding samples in connection with same (.4); draft shell RSA objection (.9). |
| 03/10/22 | D. Cook | 7.20 | 4,716.00 | B185 | Zoom conference with Dentons and Benesch teams regarding RSA (.7); email communications with Dentons and Benesch teams regarding same (.2); research in connection with plans vs RSAs (1.1); draft objection to motion to assume RSA objection (4.6); research ███████ ███████████ (.6). |
| 03/10/22 | S. Alberts | 4.10 | 4,879.00 | B185 | Review Delaware pleadings and cases on RSA oppositions and assess issues in relation to response to Debtor's RSA motion (2.6), conference with co-counsel from Benesch and D. Cook about response to RSA (.8), follow up with D. Cook (.2) and Benesch (.2); follow up communications concerning ███████████ (.3). |
| 03/11/22 | S. Alberts | 1.80 | 2,142.00 | B185 | Review Debtors motion to assume MLP PPA (.3), and draft email to co-counsel and A&M about effects of assumption and potential administrative liability issues and potential response (.3); review original RSA terms and follow up with questions internally (1.2). |
| 03/11/22 | S. Ruben | 0.20 | 111.00 | B185 | Correspond with Dentons and Benesch team re motion for approval to assume the MLP PPA (.1); correspond with Alvarez & Marsal re revised diligence list (.1). |
| 03/11/22 | D. Cook | 3.90 | 2,554.50 | B185 | Draft objection to motion to assume RSA objection. |

Official Committee of Unsecured Creditors of Alto Maipo                                                    April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/12/22 | S. Alberts | 1.30 | 1,547.00 | B185 | Prepare for (.2) and conference with co-counsel about PPA assumption and other contract issues (1.1). |
| 03/13/22 | D. Cook | 4.70 | 3,078.50 | B185 | Draft objection to motion to assume RSA. |
| 03/14/22 | M. Zeefe | 3.30 | 2,392.50 | B185 | Call with G. Varela re motion to assume agreement (0.3); call with L. Harrison re same (0.2). |
| 03/14/22 | D. Cook | 6.60 | 4,323.00 | B185 | Draft objection to motion to assume RSA (3.4); analyze applicable case materials in connection with same (1.9); analyze applicable case law in connection with same (1.3). |
| 03/14/22 | S. Alberts | 1.10 | 1,309.00 | B185 | Communicate with D. Everette about status of MLP PPA review (.2); communicate with co-counsel about RSA opposition and follow up (.5); conference with Chilean counsel about PSA assumption and stay motions (.4). |
| 03/15/22 | S. Alberts | 2.20 | 2,618.00 | B185 | Communicate by debtor concerning need for call on MLP PPA and arrange call (.2); communicate with UCC professionals about documents and issues for discussion with debtors about PPA (.3), conference with Debtors (1.5), follow up discussion (.2). |
| 03/15/22 | S. Alberts | 2.80 | 3,332.00 | B185 | Review materials, including case authorities concerning RSA issues (2.4) and follow up call on structuring brief (.4). |
| 03/15/22 | D. Cook | 2.60 | 1,703.00 | B185 | Revise objection motion to assume RSA |
| 03/15/22 | S. Ruben | 0.30 | 166.50 | B185 | Conference with S. Alberts re responding to Debtors' motion to assume PPA and motion on automatic stay (.1); conference with K. Capuzzi re the same (.1); correspond with L. Harrison re: claims summary (.1). |
| 03/16/22 | S. Alberts | 2.80 | 3,332.00 | B185 | Communicate internal about RSA objection (.1), follow up confirming timing extension with L. Barefoot and reply (.1), conference with co-counsel about opposition issues (.4), review and provide comments to RSA objection and related follow up (2.2). |

Official Committee of Unsecured Creditors of Alto Maipo                              April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/16/22 | D. Cook | 5.40 | 3,537.00 | B185 | Revise objection motion to assume RSA (3.4); telephone conference with S Alberts regarding RSA revisions (.1); analyze RSA with regard to amendment procedure for use in objection (.7); analyze RSA with regard to fiduciary out for use in objection (.5); analyze RSA for preparation of summary and legal analysis for Committee members (.7). |
| 03/17/22 | S. Ruben | 0.20 | 111.00 | B185 | Correspond with Dentons and Benesch re filing response to Debtors' motion to assume PPA and motion on automatic stay. |
| 03/17/22 | S. Alberts | 1.60 | 1,904.00 | B185 | Review, revise and oversaw filing of Committee's response in support of assumption of MLP PPA and stay (.6), review joinders and opposition (.3); follow up communication about RSA objection and modification (.7). |
| 03/17/22 | D. Cook | 7.30 | 4,781.50 | B185 | Revise objection motion to assume RSA in connection with Dentons team comments (1.3); revise same in connection with A&M comments (.3); analyze RSA in connection with summary and legal analysis to be provided to the Committee (2.3); draft same (2.8); telephone conference with T Moyron and S Alberts regarding RSA (.4); telephone communications with S Ruben regarding Committee meeting (.2). |
| 03/17/22 | L. Harrison | 0.80 | 960.00 | B185 | Review MLP limited objection to assumption motion and follow up with C. Urzua and G. Varela regarding same. |
| 03/18/22 | L. Harrison | 2.20 | 2,640.00 | B185 | Review summary of RSA and final draft of RSA objection (.5); prepare for and attention to internal meeting regarding AES and related matters (.8); ███████ ████████████████ (.4); review draft joint statement regarding mandatory mediation (.3); confer with K. Capuzzi regarding same (.2). |
| 03/18/22 | S. Ruben | 0.10 | 55.50 | B185 | Correspond with S. Alberts re filed objection to motion to assume RSA. |
| 03/18/22 | S. Alberts | 2.80 | 3,332.00 | B185 | Follow up review and approval for filing of UCC's objection to RSA (2.5), and follow up with D. Cook to prepare for arguments (.3). |

Official Committee of Unsecured Creditors of Alto Maipo                                          April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/18/22 | D. Cook | 6.50 | 4,257.50 | B185 | Telephone conference with S Alberts regarding RSA (.1); revise objection to motion to assume RSA (3.8); research ███████ (.4); analyze same in preparation for filing (1.4); research in connection with same term sheets (.5); draft template of same (.3). |
| 03/21/22 | D. Cook | 6.30 | 4,126.50 | B185 | Telephone conference with Committee professionals regarding RSA term sheet (.8); compose oral argument for RSA Assumption hearing (5.5). |
| 03/21/22 | S. Ruben | 0.30 | 166.50 | B185 | Correspond with J. Irving and A. Wimberg re data room re: Strabag agreement (.1); correspond with S. Waschitz re providing A. Wimberg data room access and documents related to construction (.1); correspond with A. Gonzalez re Debtors' responses to diligence responses (.1). |
| 03/22/22 | S. Ruben | 0.30 | 166.50 | B185 | Correspond with A. Wimberg re Strabag contract (.1); conference with A. Wimberg re Strabag documents (.2). |
| 03/23/22 | S. Alberts | 0.30 | 357.00 | B185 | Receive and review MLP motion for Surreply and Surreply (.3). |
| 03/24/22 | S. Alberts | 0.80 | 952.00 | B185 | Attend MLP PPA hearings and follow up on next steps (.8). |
| 03/28/22 | S. Ruben | 0.10 | 55.50 | B185 | Correspond with D. Everette re spot price and PPA issues. |
| 03/29/22 | D. Cook | 4.50 | 2,947.50 | B185 | Prepare for oral argument regarding Debtors' motion to assume RSA (2.8); review of caselaw regarding same (1.7). |
| 03/31/22 | S. Alberts | 1.00 | 1,190.00 | B185 | Attend hearing on MLP contract assumption and stay violation (.7) and follow up on outcome (.3). |
| | Subtotal | 103.50 | 86,779.00 | | |

B190   - Other Contested Matters (excl. assumption/rejection motions)

Official Committee of Unsecured Creditors of Alto Maipo                                                    April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/01/22 | S. Ruben | 0.70 | 388.50 | B190 | Correspond with K. Capuzzi and L. Harrison re filing notice of appeal (.1); correspond with L. Molinaro re filed notice of appeal (.1); correspond with K. Capuzzi and L. Harrison re next steps on notice of appeal (.1); revise notice of appeal of challenge period extension (.3); correspond with L. Harrison re revised notice of appeal and exhibit (.1). |
| 03/01/22 | M. Zeefe | 4.00 | 2,900.00 | B190 | Continue researching extraterritoriality memo (0.5); draft sections of same (2.6); call with L. Harrison re same (0.9). |
| 03/01/22 | S. Alberts | 0.20 | 238.00 | B190 | Communicate about Notice of Appeal regarding challenge period motion. |
| 03/01/22 | L. Harrison | 5.80 | 6,960.00 | B190 | Attend to draft memorandum addressing recognition issues (1.8); review research regarding various appeal issues and follow up with K. Capuzzi regarding same (.8); confer with S. Albert and L. Macksoud regarding hedging contract issues (.2); confer with S. Ruben regarding status of notice of appeal and follow up regarding same (.7); attend to call with M. Zeefe regarding recognition issues (.5); follow up with M. Zeefe regarding case law addressing recognition issues (.8); follow with local counsel regarding filing notice of appeal (.3); follow up with M. Zeefe regarding initial conclusions to recognition issues (.7) . |
| 03/02/22 | L. Harrison | 7.10 | 8,520.00 | B190 | Attend to draft memorandum regarding recognition issues (1.40); attend professionals call regarding committee related matters (.50); attend to call with L. Macksoud regarding ████████████ (.40); attend to conference call with M. Zeefe, G. Valera and C. Urzua regarding recognition issues (1.10); follow up with M. Zeefe regarding same (.50); follow up with K. Capuzzi regarding Alto Maipo Delaware LLC (.30); further attention to draft memo addressing recognition issues (2.90). |

Official Committee of Unsecured Creditors of Alto Maipo                                       April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|------------|-------|--------|------|-----------|
| 03/02/22 | L. Macksoud | 1.00 | 810.00 | B190 | Call with L. Harrison re ██████████ ██████████████████ (.5).  Review first day declaration re same (.3) and review additional background information provided by A&M (.2) |
| 03/02/22 | D. Cook | 0.70 | 458.50 | B190 | Zoom conference with Dentons and Benesch professionals regarding ██ ████████████ (.4); preliminary analysis regarding same (.3). |
| 03/02/22 | S. Alberts | 1.10 | 1,309.00 | B190 | Conference with Co-counsel ███████ ██████████ (.5) ██████████ (.1); conference with D. Marrocco about discovery and litigation assistance on various matters (.5). |
| 03/02/22 | M. Zeefe | 8.40 | 6,090.00 | B190 | Continue researching extraterritoriality memo (0.3); continue drafting same (6.8); call with L. Harrison, C. Urzua, G. Varela re same (1.0); call with L. Harrison re same (0.3). |
| 03/02/22 | T. Moyron | 0.20 | 166.00 | B190 | Correspond with S. Alberts, et al. re: ██ ████████████. |
| 03/02/22 | S. Ruben | 1.90 | 1,054.50 | B190 | Conference with L. Harrison re review of hedging agreements and next steps on notice of appeal (.4); review documents in data room for hedge agreements (.8); correspond with Dentons team re updates to data room (.2); correspond with L. Macksoud and L. Harrison re first day declaration and Alvarez & Marsal pitch materials (.2); correspond with S. Alberts re summary of discussion with Debtors' counsel (.1); correspond with S. Alberts and D. Marrocco re executed Committee bylaws (.1); correspond with L. Harrison re review of data room for hedging agreements (.1). |
| 03/02/22 | D. Marrocco | 1.20 | 1,290.00 | B190 | Review and analysis of confidentiality issues with respect to Committee members access to discovery. |
| 03/03/22 | D. Marrocco | 1.50 | 1,612.50 | B190 | Review and incorporate document requests into draft discovery filing (0.70); review Debtor proposed Order and proposed revisions and related call with Dentons team (0.80). |

Official Committee of Unsecured Creditors of Alto Maipo                              April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/03/22 | G. Miller | 7.20 | 5,832.00 | B190 | Receive request to assist with respect to reply in support of 2004 Motion and confer regarding same (.4); review materials response to reply to objection to motion for 2004 examination (1.5) and draft and revise reply (5.3). |
| 03/03/22 | S. Ruben | 0.30 | 166.50 | B190 | Correspond with L. Harrison and K. Capuzzi re bankruptcy court opinion on order denying motion to extend challenge period (.2); correspond with L. Harrison ▮▮▮ (.1). |
| 03/03/22 | M. Zeefe | 4.10 | 2,972.50 | B190 | Continue researching and drafting extraterritoriality memo. |
| 03/03/22 | S. Alberts | 2.10 | 2,499.00 | B190 | Communication about ▮▮▮ (.3); receive an review proposed order on 2004 motion for PPA (.1) and receive and review objection by Debtors to 2004 motion (.3), follow up with co-counsel about addressing Debtors' professional eyes only argument (.2) and call regarding same (.3), review and comment on reply (.4) and follow up with the Debtors (.2); communicate about AES discovery (.3). |
| 03/03/22 | D. Cook | 0.40 | 262.00 | B190 | Email communications with Dentons team regarding ▮▮▮ (.2); telephonic communications with T Moyron ▮▮▮ (.2). |
| 03/03/22 | G. Medina | 0.20 | 76.00 | B190 | Call with T. Moyron regarding review Schedule E/F of litigation claims. |
| 03/03/22 | G. Medina | 0.80 | 304.00 | B190 | Draft schedule of litigations per the request of T. Moyron. |
| 03/03/22 | G. Medina | 0.20 | 76.00 | B190 | Review and send draft schedule of litigations claims to T. Moyron, S. Alberts, D. Cook and S. Ruben. |

Official Committee of Unsecured Creditors of Alto Maipo                                   April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/04/22 | L. Harrison | 6.80 | 8,160.00 | B190 | Attend to initial draft of recognition memo, including insertion of segment from M. Zeefe and further development of discussion re recognition and related matters (5.30); attend to ███████ additional authority regarding ███████ ████████████████ (.80); confer with S. Ruben regarding same (.30); attend to call with internal team and A&M team regarding 2004 hearing and course of action regarding same (.40). |
| 03/04/22 | G. Miller | 3.50 | 2,835.00 | B190 | Revise reply in support of 2004 motion and proposed order approving same (2.9); calls with S.Alberts re: same (.6). |
| 03/04/22 | G. Miller | 0.70 | 567.00 | B190 | Participate in hearing re motion for 2004 examination of Debtors |
| 03/04/22 | M. Zeefe | 2.00 | 1,450.00 | B190 | Call with L. Harrison re extraterritoriality memo (0.1); continue researching and revising same (1.9). |
| 03/04/22 | D. Marrocco | 0.70 | 752.50 | B190 | Review communications relating to open issues on motion to compel PPA and related documents. |
| 03/04/22 | D. Cook | 0.20 | 131.00 | B190 | Telephone conference with T Moyron regarding ███████. |
| 03/04/22 | S. Ruben | 0.20 | 111.00 | B190 | Correspond with K. Capuzzi and Dentons team re meeting to discuss challenge period appeal. |
| 03/05/22 | G. Medina | 1.90 | 722.00 | B190 | Review and analyze at the request of T. Moyron ███████████ review first day declaration, schedules and documents related to ███████████. |
| 03/05/22 | G. Medina | 0.10 | 38.00 | B190 | Call with T. Moyron regarding ███████████. |
| 03/05/22 | L. Harrison | 4.00 | 4,800.00 | B190 | Review various emails regarding 2004 hearing and course of action regarding same (.40); forward response regarding same (.30); review comments to draft memorandum from M. Zeefe and follow up regarding same (.40); attend to further revisions regarding same (2.90). |

Official Committee of Unsecured Creditors of Alto Maipo                                    April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|------------|-------|--------|------|-----------|
| 03/06/22 | L. Harrison | 4.50 | 5,400.00 | B190 | Attend to further revisions to draft memo (1.30); review ███████ ██████ (2.20); attend to initial ███████ █████████ (.50); attend to conference with professional team regarding 2004, documents received and future course of action (.50); attend to review of disclosure statement and plan (1.00) . |
| 03/06/22 | D. Cook | 1.30 | 851.50 | B190 | Analyze first day declaration and supporting case materials ███████████████. |
| 03/06/22 | M. Zeefe | 7.40 | 5,365.00 | B190 | Continue researching and revising extraterritoriality memo. |
| 03/06/22 | T. Moyron | 2.70 | 2,241.00 | B190 | Analyze First-Day Declaration, Schedules, and various documents in database in connection with potential litigation analysis. |
| 03/07/22 | D. Marrocco | 1.00 | 1,075.00 | B190 | Strategy conference regarding appeal of challenge period; review document requests for debtor. |
| 03/07/22 | M. Zeefe | 1.20 | 870.00 | B190 | Calls with L. Harrison re extraterritoriality memo (0.3); revise same (0.9). |
| 03/07/22 | D. Cook | 1.80 | 1,179.00 | B190 | Telephone conference with L Harrison regarding Delaware choice-of-law (.1); research in connection with same (1.1); draft email memo regarding same (.6). |
| 03/07/22 | L. Harrison | 6.30 | 7,560.00 | B190 | Attend to committee call regarding 2004 request for documents and related matters (.50); attend to call regarding appeal with S. Ruben, K. Capuzzi and D. Marrocco (.40); confer with M. Zeefe regarding high level comments regarding memo (.40); confer with D. Cook regarding ███████████████ (.30); attend to revisions to memo (3.30); forward Chilean segment to C. Urzua and G. Valera (.90); review research from D. Cook regarding choice of law issues and follow up regarding same (.50). |
| 03/07/22 | S. Ruben | 0.10 | 55.50 | B190 | Correspond with K. Capuzzi re obtaining transcript of hearing on Rule 2004 Motion. |

Official Committee of Unsecured Creditors of Alto Maipo                                    April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/07/22 | S. Ruben | 1.10 | 610.50 | B190 | Conference with K. Capuzzi and Dentons team re appeal of order on challenge period extension motion (.3); draft designation of record on appeal re order denying motion to extend challenge period (.8). |
| 03/08/22 | S. Ruben | 2.70 | 1,498.50 | B190 | Draft designation of record on appeal and statement of issues re order denying motion to extend challenge period (2.5); correspond with Dentons and Benesch counsel re draft of designation of record on appeal and statement of issues and further questions (.2). |
| 03/08/22 | T. Moyron | 1.10 | 913.00 | B190 | Zoom meeting with S. Alberts, R. Newman, et al., regarding ███████████ ████████████ (.5); analyze emails from S. Alberts re meeting and ██████████ █████ (.2); conference call with S. Alberts re plan and ████████████████ (.4). |
| 03/08/22 | L. Harrison | 5.70 | 6,840.00 | B190 | Review comments from C. Urzua and G. Valera regarding draft recognition memo and incorporate comments into body of memo (.80); revisit research from D. Cook regarding choice of law issues (.30); follow up with C. Urzua and G. Valera regarding ████████ issues (.40); follow up with D. Cook regarding additional issues of inquiry (.30); confer with M. Zeefe regarding status of recognition memo (.30); review research from G. Werkheiser of Benesch regarding proof of claim issues and follow up regarding same (.40); attend to review of ████████████████████████ (1.00); attend to conference call with S. Alberts and J. Irving regarding status of various work streams (.50); attend to conference call with internal team regarding ████████ (.50); follow up with S. Alberts and J. Irving regarding RSA issues (.50); attend to miscellaneous issues regarding recognition research (.70). |

Official Committee of Unsecured Creditors of Alto Maipo                                        April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 03/08/22 | D. Cook | 3.40 | 2,227.00 | B190 | Compile research in connection with equitable subordination and recharacterization at L Harrison request (2.8); Zoom conference with Committee professionals regarding ███████████ ██████████ (.5); follow-up telephone conference with T Moyron regarding same (.1). |
| 03/08/22 | S. Ruben | 0.10 | 55.50 | B190 | Correspond with L. Harrison re sample statement of issues on appeal. |
| 03/08/22 | D. Marrocco | 1.30 | 1,397.50 | B190 | Review issues relating to ███████ ██████████. |
| 03/08/22 | T. Moyron | 0.10 | 83.00 | B190 | Analyze email from R. Newman re financial statements. |
| 03/08/22 | M. Zeefe | 5.50 | 3,987.50 | B190 | Review and revise extraterritoriality memo (5.4); call with L. Harrison re same (0.1). |
| 03/09/22 | M. Zeefe | 0.10 | 72.50 | B190 | Emails with L. Harrison re extraterritoriality memo. |
| 03/09/22 | S. Ruben | 0.10 | 55.50 | B190 | Correspond with K. Capuzzi re continuance of hearing on Rule 2004 Motion. |
| 03/09/22 | S. Ruben | 0.20 | 111.00 | B190 | Correspond with K. Capuzzi, L. Harrison, and D. Marrocco re mediation statement and appeal assignment (.1); correspond with the same re draft of designation of record on appeal and statement of issues re order denying motion to extend challenge period (.1). |
| 03/09/22 | S. Ruben | 2.20 | 1,221.00 | B190 | Draft designation of record on appeal and statement of issues re order denying motion to extend challenge period (2.20). |
| 03/09/22 | D. Cook | 5.30 | 3,471.50 | B190 | Zoom conference with Dentons team regarding potential causes of action (.9); analyze research in connection with same (.3); analyze financial statements ██ █████████████ (1.6); telephone conference with T Moyron regarding related discovery issues (.1); draft document production list (1.7); analysis in connection with same (.5); analyze plan in connection with same (.2). |

Official Committee of Unsecured Creditors of Alto Maipo                                April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/09/22 | D. Marrocco | 2.00 | 2,150.00 | B190 | Prepare for and participate in strategy call ███████████ (1.20); review relevant docs updated to Intralinks ().80). |
| 03/09/22 | L. Harrison | 4.30 | 5,160.00 | B190 | Confer with M. Zeefe regarding comments to draft memo and follow up with C. Urzua and G. Varela regarding same (.30); attend to revisions to recognition memo and ███████████ (1.80); cursory review of draft joint mediation statement from K. Capuzzi (.30); preparations for Zoom call ███████ (.50); attention to Zoom call with internal team ███████ and follow up with S. Alberts regarding same (1.00); cursory review of draft designations of the record and issues (.40). |
| 03/09/22 | T. Moyron | 4.90 | 4,067.00 | B190 | Analyze financial statements in connection with document requests (2.4); analyze documents in dataroom in connection with document requests (.7); prepare and analyze document requests related to investigation and potential litigation claims (.8); Zoom meeting with L. Harrison, C. Urzua, D. Marrocco, et al., regarding ███████████ (.9); conference call with D. Cook regarding documents to be requested ███████████ (.1). |
| 03/10/22 | T. Moyron | 0.90 | 747.00 | B190 | Correspond with S. Alberts regarding document request and analyze forwarded email regarding ███████████ (.2); analyze and prepare document requests (.3) and analyze related issues (.4). |
| 03/10/22 | L. Harrison | 4.50 | 5,400.00 | B190 | Attend to revisions to recognition motion (1.00); Zoom call with M. Zeefe, C. Urzua and G. Varela regarding same (.80); attend to further revisions to memo and circulate same to C. Urzua and G. Varela (2.30); follow up regarding injunction provisions in plan (.40) . |

Official Committee of Unsecured Creditors of Alto Maipo                                        April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 03/10/22 | M. Zeefe | 3.40 | 2,465.00 | B190 | Emails with L. Harrison re extraterritoriality memo (1.2); call with L. Harrison, C. Urzua, G. Varela re same (0.9); research and revise same (1.3). |
| 03/10/22 | S. Ruben | 0.30 | 166.50 | B190 | Conference with L. Harrison re appeal of order on challenge period extension motion (.3). |
| 03/10/22 | D. Marrocco | 1.90 | 2,042.50 | B190 | Review communications on ███████ ██████████ (1.20); review draft designation of items and issues on appeal relating to challenge period (0.70). |
| 03/10/22 | S. Alberts | 0.90 | 1,071.00 | B190 | Communicate with T. Moyron about ████ ██████████████ (.4), email request to L. Barefoot about D&O policies and site visit matters (.2), receive and forward L. Barefoot response (.1) and follow up (.2). |
| 03/10/22 | D. Cook | 1.70 | 1,113.50 | B190 | Analyze ██████████████. |
| 03/11/22 | S. Alberts | 1.00 | 1,190.00 | B190 | Review and assess Debtors Lift stay enforcement motion against MLP (.3); communicate concerning ██████ ██████████ (.2), review, revise and otherwise provide comments to ████████████ ██████████ (.3) and follow up on theory (.1); obtain and forward ████ ██████ (.1). |
| 03/11/22 | D. Marrocco | 1.20 | 1,290.00 | B190 | Review discovery requests and communications on ████████████████. |
| 03/11/22 | L. Macksoud | 0.20 | 162.00 | B190 | Call with L. Harrison to discuss ████ ██. |
| 03/11/22 | M. Zeefe | 5.30 | 3,842.50 | B190 | Review and revise references to legal authority in extraterritoriality memo. |
| 03/11/22 | D. Cook | 1.00 | 655.00 | B190 | Analyze data room for board minutes and board composition information (.7); analyze team comments to document request list (.3). |
| 03/11/22 | S. Ruben | 0.20 | 111.00 | B190 | Conference with L. Harrison re appeal of order on challenge period extension motion (.1); correspond with L. Harrison and J. Irving re the same (.1). |

Official Committee of Unsecured Creditors of Alto Maipo                                    April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/11/22 | L. Harrison | 6.70 | 8,040.00 | B190 | Attend to review and revisions of memo, including adding ███████████████ (1.30); review case law regarding same (.80); follow up with G. Werkheiser of Benesch regarding ███████ (.10); confer with S. Alberts regarding MLP PPA issues (.20); review ███████████████ (.30); confer with L. Macsoud regarding same (.20); follow up with A. Gonzalez regarding ███████████████ (.30); confer with S. Alberts regarding ████████ (.10); confer with J. Irving regarding possible additional argument for appeal (.30); confer with S. Alberts regarding ███████████ (.20); reviewed ███████████ (1.20); finalizing recognition memo (.70); turn to other plan related issues (1.00) . |
| 03/11/22 | T. Moyron | 2.10 | 1,743.00 | B190 | Prepare document requests and analyze and response to comments thereto re potential litigation claims (1.4); correspond with A. Gonzales regarding document requests (.3); conference call with A. Gonzales regarding same and documents received to date (.2); conference call with S. Alberts regarding ███████████ (.2). |
| 03/12/22 | L. Harrison | 2.90 | 3,480.00 | B190 | Attend to conference call with S. Alberts and D. Everette regarding motions to enforce automatic stay, assume PPA contract regarding MLP and related issues regarding Energy, Tolling and related agreements (.7); attend to review of plan and disclosure statement (1.3); attend to final edits to recognition memo (.9) . |
| 03/12/22 | D. Cook | 1.80 | 1,179.00 | B190 | Revise ████████████████ . |
| 03/12/22 | M. Cruz | 4.80 | 1,416.00 | B190 | Cite check memorandum regarding ████████████████ |

Official Committee of Unsecured Creditors of Alto Maipo                                                        April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/13/22 | L. Harrison | 1.40 | 1,680.00 | B190 | Attend to final proof of recognition memo and circulate same (.8); revisit disclosure statement related issues (.6). |
| 03/13/22 | S. Ruben | 0.60 | 333.00 | B190 | Correspond with L. Harrison re revising draft statement of issues on appeal of order denying challenge period motion (.1); revise statement of issues for order denying challenge period motion (.5). |
| 03/14/22 | S. Alberts | 1.00 | 1,190.00 | B190 | Review and comment on statement of issues and record designation for appeal on motion challenge motion (.5); review █████████████████████, communicate with co-counsel about issues and follow ups (.5). |
| 03/14/22 | T. Moyron | 0.60 | 498.00 | B190 | Analyze document requests and comments and ██████████████████████. |
| 03/14/22 | D. Cook | 1.30 | 851.50 | B190 | Telephone conference with T Moyron ████████████████ (.3); revise document request list (.3); email communications with S Alberts in connection with same (.3); analysis in connection with same (.4). |
| 03/14/22 | L. Harrison | 3.80 | 4,560.00 | B190 | Review emails from S. Alberts regarding recognition research and follow up regarding same (.40); confer with M. Zeefe and G. Varela regarding responses to issues raised by S. Alberts (.50); review and forward responses to S. Albert (.40); attend to call among committee professionals in preparation with committee members call (1.00); attend to review of draft designation of items for appeal, including review of transcript and related documents and finalize same for filing (.80); conference call with S. Alberts and G. Varela regarding PPA assumption motion and related matters (.40); confer with S. Ruben regarding list of creditors (.30). |
| 03/14/22 | D. Marrocco | 1.20 | 1,290.00 | B190 | Review and revise draft of designation of issues on appeal and related communications (.5); review ████████████████████████████ (.7). |

Official Committee of Unsecured Creditors of Alto Maipo                                        April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/14/22 | M. Zeefe | 3.30 | 2,392.50 | B190 | Conference call with L. Harrison, G. Varela re Chilean insolvency aspects of extraterritorial memorandum (1.1); research and draft responses with L. Harrison to S. Alberts follow-up questions re same (2.2). |
| 03/15/22 | L. Harrison | 4.50 | 5,400.00 | B190 | Confer with K. Capuzzi and S. Ruben regarding status of appeal and timeline (.50); attend to committee meeting with committee members and professionals (1.00); confer with R. Newman of A&M regarding ▮▮▮▮▮▮▮▮▮▮ (.50); revisit potential issues re disclosure statement, plan and related matters (2.30); confer with S. Ruben regarding status of list of creditors (.20). |
| 03/15/22 | S. Ruben | 0.20 | 111.00 | B190 | Correspond with L. Harrison and K. Capuzzi re serving appeal (.1); correspond with L. Harrison and K. Capuzzi re next steps in appeal process (.1). |
| 03/15/22 | D. Cook | 3.20 | 2,096.00 | B190 | Telephone conference with T Moyron regarding ▮▮▮▮▮▮▮▮▮▮ (.1); research in connection with relevant considerations and needed facts regarding same (3.1). |
| 03/16/22 | S. Alberts | 0.40 | 476.00 | B190 | Communication about ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ (.4). |
| 03/16/22 | D. Cook | 2.70 | 1,768.50 | B190 | Research in connection with relevant considerations and needed facts ▮▮▮▮▮ ▮▮ (2.3); telephone conference with T Moyron regarding same (.1); revise document request list (.3). |
| 03/16/22 | L. Harrison | 2.00 | 2,400.00 | B190 | Review email from G. Varela regarding review of intralink documents under Chilean law (.30); confer with S. Alberts regarding assumption of RSA (.20); confer with K. Capuzzi regarding Alto Maipo Delaware contacts and follow up with C. Urzua and G. Varela regarding same (.30); review draft of statement in support of assumption and stay motions and circulate comments regarding same (.70); cursory review of draft RSA objection from D. Cook (.50) . |
| 03/16/22 | S. Ruben | 1.20 | 666.00 | B190 | Draft response to Debtors' stay motion and assumption motion. |

Official Committee of Unsecured Creditors of Alto Maipo                                        April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/16/22 | D. Marrocco | 1.00 | 1,075.00 | B190 | Review and revise document requests and other potential discovery requests relating to ███████. |
| 03/16/22 | T. Moyron | 1.90 | 1,577.00 | B190 | Analyze document request and prepare changes thereto (.8) and analyze related issues (.4); correspond with D. Cook regarding document request (.2); correspondence and call with A. Gonzalez related to document request and litigation matters (.4); analyze email from G. Werkheiser ██████ (.1). |
| 03/17/22 | T. Moyron | 1.60 | 1,328.00 | B190 | Analyze objection to Debtors' motion to assume RSA (.4); prepare comments thereto (.4); analyze plan in connection therewith (.1); correspond with D. Cook and S. Alberts re same (.2); call with D. Cook and S. Alberts regarding objection to Debtors' motion to assume RSA (.4). |
| 03/17/22 | D. Cook | 0.40 | 262.00 | B190 | Analyze Dentons and Benesch team summaries of applicable ███████. |
| 03/17/22 | S. Alberts | 0.50 | 595.00 | B190 | Communicate with co-counsel about ████ (.2); conference with T. Moyron about ███████████████████ (.3). |
| 03/17/22 | L. Harrison | 2.80 | 3,360.00 | B190 | Confer with J. Irving regarding recent opinion addressing claims (.2); confer with S. Albert regarding ███████ ████ (.6); follow up with G. Varela regarding ██████████ issues (.4); review questions from S. Albert regarding DIP loan and follow up regarding same (.4); attend to conference call with professionals regarding course of action (.8); confer with M. Zeefe regarding preparation of executive summary and PowerPoint regarding recognition issues (.4). |
| 03/17/22 | T. Moyron | 2.80 | 2,324.00 | B190 | Prepare outline related to ██████████ and analyze related documents (2.5); conference with S. Alberts regarding status (.3). |
| 03/18/22 | D. Cook | 0.50 | 327.50 | B190 | Committee professionals call regarding ███████. |
| 03/18/22 | S. Ruben | 0.10 | 55.50 | B190 | Correspond with K. Capuzzi, L. Harrison, and D. Marrocco re mediation statement. |

Official Committee of Unsecured Creditors of Alto Maipo                                                    April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/18/22 | S. Alberts | 0.50 | 595.00 | B190 | Conference with ▮▮▮▮▮▮ ▮▮▮▮ (.5). |
| 03/18/22 | D. Marrocco | 1.60 | 1,720.00 | B190 | Conference call on ▮▮▮▮▮ ▮▮▮▮▮ (0.90); and review of ▮ ▮▮▮▮ (0.70). |
| 03/18/22 | M. Zeefe | 0.10 | 72.50 | B190 | Call and emails with L. Harrison re extraterritoriality memorandum. |
| 03/18/22 | L. Harrison | 1.50 | 1,800.00 | B190 | Attend to course of action regarding preparations for next committee meeting regarding recognition issues (.4); confer with M. Zeefe regarding preparations of executive summary regarding recognition issues and PowerPoint regarding same (.4); confer with S. Ruben regarding status of list of creditors and related matters (.4); cursory review of draft disclosure statement objection from J. Irving (.3). |
| 03/18/22 | T. Moyron | 1.40 | 1,162.00 | B190 | Zoom meeting with G. Varela, S. Alberts, et al., regarding liens and other issues (.8); Zoom meeting regarding ▮▮▮▮ ▮▮▮▮ (.5); analyze email from A. Gonzales re document requests (.1). |
| 03/19/22 | L. Harrison | 2.10 | 2,520.00 | B190 | Review draft objection to disclosure statement (.5); review various objections filed in analogous cases (1.0); attend to review of disclosure statement regarding possible additional objections, including review of ▮▮▮▮ ▮▮▮▮ (.6). |
| 03/20/22 | S. Ruben | 0.10 | 55.50 | B190 | Correspond with L. Harrison re joint mediation statement. |
| 03/20/22 | M. Zeefe | 3.70 | 2,682.50 | B190 | Draft executive summary of memorandum regarding extraterritorial application of bankruptcy discharge (2.0); draft presentation slides re same (1.7). |
| 03/20/22 | L. Harrison | 1.70 | 2,040.00 | B190 | Review of joint mediation statement and follow up with K. Capuzzi regarding same (.4); attend to detail summary of ▮ ▮▮▮▮ (1.3). |

Official Committee of Unsecured Creditors of Alto Maipo                                    April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/21/22 | M. Zeefe | 2.30 | 1,667.50 | B190 | Revise presentation slides and executive summary re ███████████████. |
| 03/21/22 | D. Marrocco | 0.70 | 752.50 | B190 | Review draft Mediation Statement regarding District Court Appeal on challenge period and related communications from Dentons and Benesch and provide comments. |
| 03/21/22 | L. Harrison | 5.60 | 6,720.00 | B190 | Review and circulation of draft executive summary and PowerPoint (.5); confer with K. Capuzzi regarding draft mediation statement (.3); attend to draft language regarding appeal for term sheet and forward same to S. Alberts (.3); circulate draft mediation statement internally for comment and follow up regarding same (.3); confer with A. Gonzalez of A&M ████████ ████████ (.2); review draft motions to expedite appeal process and follow up with S. Alberts regarding arguments to expedite the appeal (.9); confer with M. Zeefe regarding final edits to executive summary and PowerPoint and follow up regarding same (.8); attend to final edits to executive summary and PowerPoint (1.0); attend to disclosure statement related matters (1.3). |
| 03/21/22 | S. Ruben | 0.20 | 111.00 | B190 | Correspond with L. Harrison and Dentons team re filing joint mediation statement. |
| 03/21/22 | S. Alberts | 0.30 | 357.00 | B190 | Review and communicate about appeal status and respond with question. |

Official Committee of Unsecured Creditors of Alto Maipo                                      April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/22/22 | L. Harrison | 6.30 | 7,560.00 | B190 | Attend to review of executive summary regarding reach of discharge and PowerPoint regarding same (1.3); confer with S. Alberts regarding same (.3); review and forward same to UCC members (.4); attend to review of Debtors response to MLP limited objection (.4); follow up with C. Urzua and G. Varela regarding open issues regarding recognition (.3); attend to conference call regarding Chilean lien documents with G. Varela and A&M reps (.5); attend to conference call with A. Gonzalez and S. Waschitz regarding ███████ ████████ (.8); confer with L. Barefoot regarding scheduling call to discuss joint mediation statement (.2); attend to draft disclosure statement objection (2.1). |
| 03/23/22 | L. Harrison | 3.70 | 4,440.00 | B190 | Confer with S. Ruben regarding ███████ ████████ and follow up with research regarding same (.4); confer with L. Macksoud regarding ███████████████ ████████ and follow up regarding same (.3); review recently received documents regarding board minutes and novation agreement (.3); confer with S. Waschitz regarding ███████████ ████████████████ (.4); further attention to draft objection to disclosure statement (1.3); confer with L. Barefoot and K. Capuzzi regarding appeal joint mediation statement and follow up internally with S. Alberts regarding same (.7); confer with K. Capuzzi regarding course of action regarding joint mediation statement (.3). |
| 03/23/22 | G. Medina | 0.50 | 190.00 | B190 | Review ████████████████████████████ ██████████████████████████████. |

Official Committee of Unsecured Creditors of Alto Maipo                                    April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/24/22 | L. Harrison | 3.80 | 4,560.00 | B190 | Confer with S. Alberts regarding status of mediation statement (.2); attend to hearing regarding MLP matters and follow up regarding same (.8); attend to finalizing mediation statement and follow up with J. Massey and K. Capuzzi (.5); confer with S. Ruben regarding amending designation of record (.2); confer with S. Alberts regarding possibly moving to expedite appeal (.4); confer with S. Ruben regarding ███████████, list of creditors and objection to disclosure statement (.4); review of case law addressing disclosure statement and confirmation issues (1.3). |
| 03/24/22 | S. Alberts | 0.30 | 357.00 | B190 | Review and comment and follow up on appeal mediation statement (.3). |
| 03/24/22 | D. Cook | 0.10 | 65.50 | B190 | Telephone conference with T Moyron regarding ███████. |
| 03/24/22 | T. Moyron | 2.80 | 2,324.00 | B190 | Analyze Alto Maipo board minutes and related matters (1.3); continue analyzing cases and research ██████████ ██████████ (1.5). |
| 03/24/22 | S. Ruben | 2.20 | 1,221.00 | B190 | Correspond with Dentons and Benesch re joint mediation statement and review filed statement thereto (.2); correspond with L. Harrison re amending designation (.1); conference with L. Harrison re appeal (.6); research amending or supplementing designation of items on appeal (1.3). |
| 03/25/22 | L. Harrison | 0.30 | 360.00 | B190 | Review status of decision from District Court regarding mediation and follow up regarding same. |
| 03/25/22 | T. Moyron | 0.70 | 581.00 | B190 | Correspond with S. Alberts with respect to board minutes (.2), and correspond with G. Varela regarding call to discuss produced board minutes (.2). |
| 03/25/22 | D. Marrocco | 0.40 | 430.00 | B190 | Review Court ruling on mediation of appeal and related communications. |
| 03/25/22 | S. Ruben | 0.10 | 55.50 | B190 | Correspond with Dentons and Benesch re magistrate judge's recommendation on mediation of appeal. |

Official Committee of Unsecured Creditors of Alto Maipo                                      April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/26/22 | L. Harrison | 4.50 | 5,400.00 | B190 | Attend to revising draft objection to disclosure statement and circulate same to S. Alberts and J. Irving. |
| 03/27/22 | L. Harrison | 4.80 | 5,760.00 | B190 | Attend to revising several arguments regarding disclosure statement objection and follow up regarding same (4.3); confer with S. Ruben regarding arguments regarding executory contract issues (.5). |
| 03/27/22 | S. Ruben | 0.10 | 55.50 | B190 | Correspond with K. Capuzzi re pro hac vice for appeal. |
| 03/28/22 | D. Marrocco | 1.20 | 1,290.00 | B190 | Prepare for and participate in call on minutes and other relevant documents. |
| 03/28/22 | S. Ruben | 0.10 | 55.50 | B190 | Correspond with K. Capuzzi and L. Harrison re briefing schedule. |
| 03/28/22 | L. Harrison | 0.90 | 1,080.00 | B190 | Confer with C. Uzura and G. Varela regarding Chilean related issues (.2); confer with K. Capuzzi regarding latest developments regarding appeal and follow up regarding same (.3); review email from S. Ruben regarding Strabag related issues and follow up regarding same (.4). |
| 03/28/22 | T. Moyron | 0.80 | 664.00 | B190 | Further analysis of board minutes prior to upcoming call with Dentons and A&M team. |
| 03/29/22 | D. Marrocco | 2.50 | 2,687.50 | B190 | Conference call on Rule 34(a)(2) site visit request (.5); draft Rule 34 request for site inspection and related communications (2.0). |
| 03/29/22 | T. Moyron | 0.60 | 498.00 | B190 | Conference call with S. Alberts regarding matters related to board minutes and next steps (.3); conference call with S. Reuben regarding matters related to ██████████ ██████████ (.3). |
| 03/30/22 | D. Marrocco | 0.30 | 322.50 | B190 | Review Manzano Community injunctive relief complaint and related communications. |
| 03/30/22 | L. Harrison | 1.90 | 2,280.00 | B190 | Review memorandum from A. Helman regarding ██████████████ (.7); review pleading filed by El Manzano regarding injunction (.5); confer with internal Dentons team regarding El Manzano open issues and course of action (.7). |

Official Committee of Unsecured Creditors of Alto Maipo                                        April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 03/31/22 | D. Cook | 6.20 | 4,061.00 | B190 | In response to Debtors' request for UCC position on Manzano new suit, research regarding automatic stay and applicable exceptions (5.4); draft email memorandum regarding same (.7); telephone conference with S. Alberts regarding same (.1). |
| 03/31/22 | S. Ruben | 0.10 | 55.50 | B190 | Correspond with L. Harrison, D. Marrocco, and K. Capuzzi re meeting to discuss appeal and next steps. |
| 03/31/22 | D. Marrocco | 0.90 | 967.50 | B190 | Communications and strategy regarding site visit (.6); review communications on potential deal with Strabag (.3). |
| 03/31/22 | L. Harrison | 0.60 | 720.00 | B190 | Review status of research regarding El Manzano from S. Ruben (.3); review results of hearing regarding MLP briefing scheduling and related matters (.3). |
| | Subtotal | 283.90 | 265,096.50 | | |

B210   - Business Operations

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 03/03/22 | L. Harrison | 1.50 | 1,800.00 | B210 | Preparation for and attention to budget and construction update call. |
| | Subtotal | 1.50 | 1,800.00 | | |

B230   - Financing/Cash Collections

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 03/09/22 | S. Alberts | 0.10 | 119.00 | B230 | Communicate with A&M about DIP budget issues (.1). |
| 03/14/22 | S. Ruben | 1.90 | 1,054.50 | B230 | Correspond with L. Harrison re comments to draft designation of record and statement of issues re order denying challenge period motion (.3); correspond with K. Capuzzi re revisions to the same (.2); correspond with Dentons team re revised draft designation incorporating revisions and comments (.2); revise designation of record and statement of issues on appeal (1.2). |
| 03/17/22 | S. Ruben | 0.20 | 111.00 | B230 | Revise response to Debtors' stay motion and assumption motion. |

Official Committee of Unsecured Creditors of Alto Maipo                                    April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
|      | Subtotal  | 2.20  | 1,284.50 |    |           |

B310   - Claims Administration and Objections

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/01/22 | G. Medina | 0.40 | 152.00 | B310 | Communicate with S. Ruben and G. Varela ███████ (0.1) ███████ (0.3). |
| 03/01/22 | S. Ruben | 0.30 | 166.50 | B310 | Correspond with G. Varela re ████████ (.2); correspond with G. Medina and G. Varela re ████████ (.1). |
| 03/03/22 | L. Harrison | 3.40 | 4,080.00 | B310 | Communicate about jurisdiction and proof claim issues (.8); and follow up regarding same (.4); follow up regarding recognition issues (.2) and confer with M. Zeefe regarding same (1.5); confer with S. Ruben regarding hedging documents (.2); follow up with L. Macksoud ████████ (.3). |
| 03/03/22 | S. Ruben | 0.10 | 55.50 | B310 | Correspond with L. Harrison re ████. |
| 03/04/22 | S. Ruben | 0.50 | 277.50 | B310 | Research ████████████. |
| 03/04/22 | S. Ruben | 0.10 | 55.50 | B310 | Correspond with L. Harrison re: claim ████████. |
| 03/14/22 | S. Ruben | 0.30 | 166.50 | B310 | Correspond with Alvarez & Marsal re ████████ (.1); correspond with L. Harrison re ████████ (.2). |
| 03/14/22 | S. Alberts | 0.30 | 357.00 | B310 | Review ████████. |
| 03/16/22 | S. Ruben | 0.10 | 55.50 | B310 | Correspond with S. Alberts re Debtors' summary of claims. |
| 03/18/22 | S. Ruben | 1.40 | 777.00 | B310 | Correspond with L. Harrison ████████ (.1), and follow up conference with L. Harrison re: the same (.3), and ████████ (1.0). |

Official Committee of Unsecured Creditors of Alto Maipo                                April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 03/30/22 | S. Ruben | 0.20 | 111.00 | B310 | Correspond with Dentons team re ██ ███████████████. |
|  | Subtotal | 7.10 | 6,254.00 |  |  |

### B320   - Plan and Disclosure Statement (incl. Business Plan)

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 03/01/22 | S. Ruben | 1.30 | 721.50 | B320 | Correspond with S. Alberts re preparation of questions and documents for review of disclosure statement (.1); correspond with R. Newman re Alvarez & Marsal questions and document requests related to the disclosure statement (.1); correspond with R. Newman re changes to three restructuring support agreements (.1). research ███████████████ ████ (.9); correspond with Dentons team re disclosure statement response draft (.1). |
| 03/01/22 | S. Ruben | 0.10 | 55.50 | B320 | Correspond with S. Alberts re Debtors' filed disclosure statement and plan. |
| 03/01/22 | S. Alberts | 3.70 | 4,403.00 | B320 | Receive and began review and assessment of Plan and DS. |
| 03/01/22 | S. Alberts | 0.40 | 476.00 | B320 | Revise task list and follow up in light of Plan. |
| 03/02/22 | S. Alberts | 1.30 | 1,547.00 | B320 | Review communication evidencing parties who do not appear on latest RSA and follow up (.2), communicate with Debtors about various issues (including RSA status, discovery) (.4) and provide report to Committee professionals and follow up (.7). |
| 03/02/22 | S. Alberts | 1.20 | 1,428.00 | B320 | Assess issues in light of Plan and DS (1.2). |
| 03/03/22 | S. Ruben | 0.20 | 111.00 | B320 | Correspond with S. Alberts re questions and document requests related to the disclosure statement. |
| 03/07/22 | S. Alberts | 1.90 | 2,261.00 | B320 | Review Plan and DS provisions and assess potential objections (1.7); conference with A&M about discovery status (.2). |
| 03/10/22 | S. Alberts | 0.70 | 833.00 | B320 | Review and assess ████████ decision ██ ██████████████ concerning ████████████████████████ (.7). |

Official Committee of Unsecured Creditors of Alto Maipo                                        April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/14/22 | S. Alberts | 1.40 | 1,666.00 | B320 | Review recognition memorandum, formulate questions and follow up discussion on points (1.4). |
| 03/14/22 | T. Moyron | 1.20 | 996.00 | B320 | Analyze plan in connection with ███ (.8); correspond with S. Alberts regarding same (.4). |
| 03/15/22 | S. Alberts | 0.40 | 476.00 | B320 | Conference with L. Barefoot about case and plan confirmation issues (.4). |
| 03/16/22 | S. Alberts | 1.50 | 1,785.00 | B320 | Conference with J. Irving and G. Valdez about discussions with Debtors and potential plan settlement (.4), Conference with Dentons A&M about case issues including potential plan settlement (.5), Conference with L. Barefoot about potential plan settlement discussions (.4), receive and review claims assessment from debtors in relation to potential settlement (.2). |
| 03/16/22 | T. Moyron | 0.30 | 249.00 | B320 | Analyze excel chart regarding ███ (.2) and prepare email to A. Gonzalez re same (.1). |
| 03/17/22 | S. Alberts | 3.20 | 3,808.00 | B320 | Conference with A. Gonzalez about upcoming plan call (.3), follow up with D. Everette (.1); Conference with Debtor and other professionals about Business Plan and feasibility issues (1.5); Conference with A&M about plan issues (.7), communicate about Disclosure Statement issues and objection (.4); confer with L. Harrison ███ (.2). |
| 03/17/22 | S. Ruben | 0.50 | 277.50 | B320 | Conference with G. Varela re disclosure statement and plan confirmation status and ███ (.5). |
| 03/18/22 | S. Alberts | 0.50 | 595.00 | B320 | Conference with Working group about ███ (.5). |
| 03/20/22 | S. Alberts | 3.90 | 4,641.00 | B320 | Review key Plan terms and other case materials, draft proposed term sheet to resolve UCC claims (3.6), and circulate internally to Dentons, A&M and Benesch for review before sending to UCC (.1), receive comments, review and schedule follow up call (.2). |

Official Committee of Unsecured Creditors of Alto Maipo                                    April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/20/22 | L. Harrison | 1.80 | 2,160.00 | B320 | Attend to review of possible disclosure statement objections (1.5); review draft term sheet from S. Alberts (.3). |
| 03/20/22 | D. Cook | 0.50 | 327.50 | B320 | Revise draft term sheet (.4); email communication with S Alberts regarding same (.1). |
| 03/21/22 | S. Alberts | 1.60 | 1,904.00 | B320 | Receive comments and revise plan term sheet (.9), communicate about Disclosure Statement objection (.2), consider and communicate about plan issue assessments (.5). |
| 03/22/22 | D. Cook | 0.50 | 327.50 | B320 | Zoom call with S Alberts and Debtors' counsel regarding RSA/plan structure. |
| 03/23/22 | S. Ruben | 4.30 | 2,386.50 | B320 | Correspond with L. Harrison re research on disclosure statement objection (.1); conference with L. Harrison re research on ███████████ (.3); correspond with S. Alberts re redline disclosure statement and plan (.2); research ████████ ████████ cases for disclosure statement response (3.6); correspond with L. Harrison re findings ████████ ████ (.1). |
| 03/23/22 | S. Alberts | 1.50 | 1,785.00 | B320 | Communicate concerning potential hedge issue with respect to confirmation (.2), receive and review revised Plan and Disclosure Statement, follow up with UCC professionals about need for summary and assessment of ████████████ ████████ (.7); after receiving UCC approval, ██████████ and sent to Debtors' counsel (.4), follow up with Debtors' counsel (.2). |
| 03/23/22 | L. Harrison | 1.80 | 2,160.00 | B320 | Further attention to draft objection to disclosure statement and circulate same. |

Official Committee of Unsecured Creditors of Alto Maipo
Matter: 15809920-000001
Invoice No.: 2510686

April 22, 2022

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/24/22 | G. Medina | 1.20 | 456.00 | B320 | Review/identify exhibits for pleadings filed Plan, Disclosure statement, exhibits and schedules and Blackline version of Plan and disclosure statement exhibits and schedules (.6); correspond with Office service regarding preparation of binder per the request of S. Alberts of plan, disclosure statement and Blacklines filed (0.3); call with office service regarding exhibits and schedules to binder for S. Alberts (0.3). |
| 03/25/22 | S. Ruben | 1.00 | 555.00 | B320 | Research ▇▇▇▇ cases for disclosure statement response (.9); correspond with Dentons team re disclosure statement response draft (.1). |
| 03/25/22 | L. Harrison | 3.60 | 4,320.00 | B320 | Attend to Zoom professionals meeting regarding business plan (1.3); attend to conference call with S. Alberts and J. Irving regarding draft objection to disclosure statement and related matters (.8); attend to review and revisions to draft objection to disclosure statement (1.5). |
| 03/25/22 | S. Alberts | 3.80 | 4,522.00 | B320 | Communicate as to status on plan related research (.1), review draft of DS objection, assess certain documents and assess and made initial comments (.8), Review draft business plan assessment (.4). Conference with A&M and legal about business plan assessment and next steps (1.2); Conference with I. Irving and L. Harrison about Disclosure Statement objections and needed refocus (1.0), and follow up on DS objection (.2); reach out via phone and email to L. Barefoot concerning potential plan settlement (.1). |
| 03/26/22 | S. Ruben | 0.20 | 111.00 | B320 | Correspond with L. Harrison and Dentons team re recognition issues (.1); correspond with L. Harrison and Dentons team re draft objection to disclosure statement (.1). |
| 03/26/22 | S. Alberts | 0.50 | 595.00 | B320 | Draft email to L. Barefoot concern his questions re: Committee's settlement term sheet (.3); review and respond to email concerning new LATAM actions on recognition that might impact Alto Maipo confirmation issues (.2). |

Official Committee of Unsecured Creditors of Alto Maipo                                             April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|---|---|---|---|---|---|
| 03/27/22 | S. Ruben | 6.50 | 3,607.50 | B320 | Research disclosure statement issues and revise objection to disclosure statement per S. Alberts comments and questions (6.4); correspond with Dentons team re further issues on objection to disclosure statement (.1). |
| 03/27/22 | S. Alberts | 5.30 | 6,307.00 | B320 | Receive, review and provide significant comments and questions with respect to objection to Disclosure Statement (4.8), follow ups (.5). |
| 03/27/22 | D. Cook | 1.10 | 720.50 | B320 | Draft disclosure statement insert regarding RSA (.6); draft disclosure statement insert regarding ███████████ (.5). |
| 03/28/22 | S. Alberts | 9.20 | 10,948.00 | B320 | Review and made structural modifications and additions to objection to the Disclosure Statement, including integrating additional research and comments received and circulate to working group for finalization (8.3); confer internally (.2) and send email request with rationale to Debtors for site visit (.2) and follow with A&M and Debtors (.2); follow up call with L. Harrison and J. Irving concerning Disclosure statement objection (.3). |
| 03/28/22 | D. Cook | 8.10 | 5,305.50 | B320 | Draft disclosure statement insert regarding RSA (1.1); draft disclosure statement insert regarding unfair discrimination (1.1); analyze plan for insider treatment provisions (2.9); draft disclosure statement insert regarding same (.7); research ███████████████████ (1.6); draft hearing materials in preparation for RSA hearing (.7). |
| 03/28/22 | S. Ruben | 9.90 | 5,494.50 | B320 | Correspond with C. Urzúa re equity distribution under plan (.1); correspond with L. Harrison re Strabag plan treatment (.1); correspond with Dentons team re Strabag research findings (.2); research disclosure statement issues per S. Alberts comments and questions, and draft findings thereto (3.7); revise and prepare objection to disclosure statement for filing (5.8). |

Official Committee of Unsecured Creditors of Alto Maipo                                    April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/28/22 | L. Harrison | 7.80 | 9,360.00 | B320 | Attend to review of Plan regarding ▉▉▉ follow up with D. Cook regarding same (.5); attend to meeting with C. Urzua and G. Varela regarding possible arguments for objection to disclosure statement (.5) confer with J. Irving regarding status and course of action regarding objection to disclosure statement (.3); confer with S. Ruben regarding course of action regarding revising objection to disclosure statement (.3); coordinate with J. Irving regarding same (.2); confer with S. Ruben regarding status of comments and follow up regarding same (.4); attend to meeting with T. Moyron, C. Urzua, G. Varela and A&M team regarding ▉▉▉ (.8); attend to conference call with S. Albert and J. Irving regarding status of negotiations with Debtors' counsel regarding term sheet, objection to disclosure statement and related matters (.5); attend to review of various inserts in draft objection to disclosure statement and follow up with S. Ruben regarding same (.8); attend to finalizing draft objection (3.0); confer with S. Ruben regarding same (.5). |
| 03/29/22 | S. Ruben | 8.10 | 4,495.50 | B320 | Revise and prepare objection to disclosure statement for filing, including review of case law, local rules and related matters (6.0). correspond with K. Capuzzi and L. Harrison re local rule on plan supplements (.1); confer with L. Harrison re draft objection to disclosure statement (2.0). |
| 03/29/22 | L. Harrison | 5.00 | 6,000.00 | B320 | Attend to further review of objection to disclosure statement (.8); follow up with S. Ruben regarding course of action regarding same up regarding status of objection to confirmation; review comments (.6); attend to revisions and circulation for objections (3.6). |

Official Committee of Unsecured Creditors of Alto Maipo                                          April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Timekeeper | Hours | Amount | Task | Narrative |
|------|-----------|-------|--------|------|-----------|
| 03/29/22 | S. Alberts | 4.60 | 5,474.00 | B320 | Review revised draft objection to plan and provide final comments (3.2), other efforts to get objection on file (.7); communicate with A&M and co-counsel about site visit and Rule 34 request (.3), review of Rule 34 request and follow up (.2) made modifications to Rule 34 request and sent to counsel to Debtors (.2). |
| 03/30/22 | S. Alberts | 0.60 | 714.00 | B320 | Conference with R. Newman about confirmation issues (.2); review ███████████ (.4). |
| 03/30/22 | D. Cook | 0.40 | 262.00 | B320 | Analyze caselaw cited in RSA assumption materials (.2); analysis regarding varying standards of review in connection with same (.2). |
| 03/31/22 | L. Harrison | 2.80 | 3,360.00 | B320 | Attend to committee professionals meeting (.8); confer with S. Alberts and J. Irving regarding course of action regarding disclosure statement hearing (.3); attend to preparations for disclosure statement argument, including review of objections and supporting documentation (1.7). |
| 03/31/22 | S. Alberts | 2.00 | 2,380.00 | B320 | Receive site availability from A&M for Rule 34 inspection (.1); draft communication to Debtors concerning site visit and circulate internally (.4), revise communications and send to L. Barefoot (.2); internal discussions about assignments for Disclosure Statement and RSA hearing (.3), Conference with L. Barefoot concerning potential plan settlement and case issues (.6), consider issues raised by discussion with L. Barefoot and impact on planned events (.2) message to schedule call with professionals concerning information received from L. Barefoot and set up (.2). |
|  | Subtotal | 117.40 | 112,367.50 |  |  |

Official Committee of Unsecured Creditors of Alto Maipo                        April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

## SUMMARY OF AMOUNT DUE BY TASK CODE

| Task Code | Task Code Name | Fees |
|---|---|---|
| B110 | Case Administration | 15,214.50 |
| B120 | Asset Analysis and Recovery | 13,320.50 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 2,142.00 |
| B150 | Meetings of and Communications with Creditors | 46,382.50 |
| B160 | Fee/Employment Applications | 20,406.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 86,779.00 |
| B190 | Other Contested Matters (excl. assumption/rejection motions) | 265,096.50 |
| B210 | Business Operations | 1,800.00 |
| B230 | Financing/Cash Collections | 1,284.50 |
| B310 | Claims Administration and Objections | 6,254.00 |
| B320 | Plan and Disclosure Statement (incl. Business Plan) | 112,367.50 |
| | Total This Matter | $571,047.00 |

## DISBURSEMENT DETAIL

| Date | Description | | Amount |
|---|---|---|---|
| 3/3/2022 | Delivery & Postage FedEx Airbill #270450848140 03/03/22 Delivery to 268 BROOKSIDE RD, DARIEN, CT | | 23.47 |
| 3/24/2022 | Delivery & Postage UPS Airbill #1ZFE67122591291995 03/24/22 Delivery to 268 BROOKSIDE RD, DARIEN, CT Per Molly Watson | | 75.42 |
| | | SUBTOTAL | 98.89 |
| 3/28/2022 | Lexis COOK\ DAVID | | 96.62 |
| 3/31/2022 | Lexis COOK\ DAVID | | 144.93 |
| 3/10/2022 | Lexis COOK\ DAVID | | 193.15 |
| 3/12/2022 | Lexis CRUZ\ MICHAEL | | 28.34 |
| 3/12/2022 | Lexis CRUZ\ MICHAEL | | 239.80 |
| 3/12/2022 | Lexis CRUZ\ MICHAEL | | 558.79 |
| | | SUBTOTAL | 1,261.63 |
| 3/6/2022 | WESTLAW ZEEFE\MALKA | | 525.00 |

Official Committee of Unsecured Creditors of Alto Maipo                                     April 22, 2022
Matter: 15809920-000001
Invoice No.: 2510686

| Date | Description | Amount |
|------|-------------|-------:|
| 3/7/2022 | WESTLAW COOK\DAVID F | 1,500.00 |
| 3/8/2022 | WESTLAW COOK\DAVID F | 1,059.52 |
| 3/10/2022 | WESTLAW COOK\DAVID F | 525.00 |
| 3/11/2022 | WESTLAW ZEEFE\MALKA | 225.00 |
| 3/14/2022 | WESTLAW ZEEFE\MALKA | 225.00 |
| 3/14/2022 | WESTLAW COOK\DAVID F | 225.00 |
| 3/15/2022 | WESTLAW COOK\DAVID F | 1,279.76 |
| 3/16/2022 | WESTLAW COOK\DAVID F | 450.00 |
| 3/17/2022 | WESTLAW COOK\DAVID F | 75.00 |
| 3/18/2022 | WESTLAW COOK\DAVID F | 525.00 |
| 3/1/2022 | WESTLAW ZEEFE\MALKA | 375.00 |
| 3/3/2022 | WESTLAW ZEEFE\MALKA | 410.24 |
| 3/27/2022 | WESTLAW COOK\DAVID F | 75.00 |
| 3/28/2022 | WESTLAW COOK\DAVID F | 300.00 |
| 3/30/2022 | WESTLAW COOK\DAVID F | 75.00 |
| 3/31/2022 | WESTLAW COOK\DAVID F | 975.00 |
| | SUBTOTAL | 8,824.52 |
| | Total Disbursements | $10,185.04 |
| | Total This Matter | $581,232.04 |

Official Committee of Unsecured Creditors of Alto Maipo                    April 22, 2022
Invoice #: 2510686

### TIME AND FEE SUMMARY

| Timekeeper | Rate | Hours | Fees |
|---|---|---|---|
| S. Alberts | $1,190.00 | 138.20 | $164,458.00 |
| T. Moyron | $830.00 | 27.50 | $22,825.00 |
| D. Marrocco | $1,075.00 | 20.60 | $22,145.00 |
| G. Miller | $810.00 | 12.30 | $9,963.00 |
| L. Harrison | $1,200.00 | 145.30 | $174,360.00 |
| L. Macksoud | $810.00 | 1.20 | $972.00 |
| M. Zeefe | $725.00 | 54.10 | $39,222.50 |
| D. Cook | $655.00 | 110.20 | $72,181.00 |
| S. Ruben | $555.00 | 89.50 | $49,672.50 |
| G. Medina | $380.00 | 36.40 | $13,832.00 |
| M. Cruz | $295.00 | 4.80 | $1,416.00 |
| Totals | | 640.10 | $571,047.00 |

### COMBINED TOTALS

| | | |
|---|---|---|
| Total Hours | | 640.10 |
| Fee Total, all Matters | $ | 571,047.00 |
| Disbursement Total, all Matters | $ | 10,185.04 |
| Invoice Total, all Matters | $ | 581,232.04 |

**DENTONS**

Dentons US LLP
1900 K Street, NW
Washington, DC 20006-1102

dentons.com

Official Committee of Unsecured Creditors of Alto Maipo
Alto Maipo Delaware LLC
1000 N. King Street
Registered Agent: Ycs&T Service LLC
Wilmington DE 19801
United States

April 22, 2022

Client #:  15809920

---

Statement of Account

According to our records, as of April 22, 2022, the amounts shown below are outstanding.
If your records are not in agreement with ours, please call us. Thank you.

| Date | Invoice No. | Invoice Amount | Payments/ Adjustments | Total |
|---|---|---|---|---|
| 03/16/22 | 500182 | 440,654.50 | 0.00 | 440,654.50 |
| 04/22/22 | 2510686 | 581,232.04 | 0.00 | 581,232.04 |
| | | Total Outstanding Invoices | | $1,021,886.54 |

Questions should be directed to:
S. Alberts
at 202 496 7500

Federal Tax I.D. Number 36-1796730

007691/051